# Exhibit A

to

COMPLAINT

Third Degree Films, Inc. v. Does 1-2010

Table of Infringements by Defendants of Plaintiff Third Degree Films, Inc.'s Copyright in Illegal Ass 2.

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 108.115.27.222 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:49 PM | BitTorrent |
| Doe 2 | 108.123.67.130 | Sprint PCS | Illegal Ass 2 PA0001366719 | 08/16/2010 05:34:17 PM | BitTorrent |
| Doe 3 | 108.125.252.73 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/29/2010 01:04:56 PM | BitTorrent |
| Doe 4 | 108.13.112.2 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:06 AM | BitTorrent |
| Doe 5 | 108.13.211.142 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 04:42:41 AM | BitTorrent |
| Doe 6 | 108.13.218.3 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 01:19:40 AM | BitTorrent |
| Doe 7 | 108.14.239.210 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 08:33:52 PM | BitTorrent |
| Doe 8 | 108.16.100.31 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 03:40:59 PM | BitTorrent |
| Doe 9 | 108.16.9.46 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 06:42:47 PM | BitTorrent |
| Doe 10 | 108.17.88.15 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 12:40:24 PM | BitTorrent |
| Doe 11 | 108.18.249.156 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 06:32:32 PM | BitTorrent |
| Doe 12 | 108.2.198.166 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 10:52:44 PM | BitTorrent |
| Doe 13 | 108.2.221.160 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:59:38 PM | BitTorrent |
| Doe 14 | 108.21.66.55 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 10:17:22 PM | BitTorrent |
| Doe 15 | 108.27.25.131 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:11 PM | BitTorrent |
| Doe 16 | 108.3.162.159 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 11:59:26 PM | BitTorrent |
| Doe 17 | 108.56.181.43 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 04:32:37 PM | BitTorrent |
| Doe 18 | 108.56.199.132 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 01:14:40 PM | BitTorrent |
| Doe 19 | 108.68.58.25 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:50 PM | BitTorrent |

| Doe 20 | 108.7.215.6 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 09:53:15 PM | BitTorrent |
|--------|-------------|---------------------------|----------------------------|------------------------|------------|
| Doe 21 | 108.7.218.8 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 09:59:59 AM | BitTorrent |
| Doe 22 | 108.7.222.64 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:30 PM | BitTorrent |
| Doe 23 | 108.9.0.181 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:21:57 AM | BitTorrent |
| Doe 24 | 108.9.123.153 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:09 PM | BitTorrent |
| Doe 25 | 128.125.52.12 | University of Southern California | Illegal Ass 2 PA0001366719 | 09/17/2010 01:51:39 AM | BitTorrent |
| Doe 26 | 128.211.198.141 | Purdue University | Illegal Ass 2 PA0001366719 | 10/17/2010 07:33:43 PM | BitTorrent |
| Doe 27 | 129.119.12.107 | Southern Methodist University | Illegal Ass 2 PA0001366719 | 10/19/2010 11:34:18 PM | BitTorrent |
| Doe 28 | 129.119.12.134 | Southern Methodist University | Illegal Ass 2 PA0001366719 | 10/26/2010 03:57:10 PM | BitTorrent |
| Doe 29 | 129.21.129.162 | Rochester Institute of Technology | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:08 AM | BitTorrent |
| Doe 30 | 129.89.202.244 | University of Wisconsin - Milwaukee | Illegal Ass 2 PA0001366719 | 09/20/2010 05:11:09 PM | BitTorrent |
| Doe 31 | 129.89.234.241 | University of Wisconsin - Milwaukee | Illegal Ass 2 PA0001366719 | 10/23/2010 03:35:13 PM | BitTorrent |
| Doe 32 | 129.89.236.3 | University of Wisconsin - Milwaukee | Illegal Ass 2 PA0001366719 | 10/19/2010 11:13:12 PM | BitTorrent |
| Doe 33 | 129.89.236.59 | University of Wisconsin - Milwaukee | Illegal Ass 2 PA0001366719 | 10/11/2010 02:57:13 PM | BitTorrent |
| Doe 34 | 131.191.42.97 | City of Tacoma | Illegal Ass 2 PA0001366719 | 09/14/2010 10:09:28 PM | BitTorrent |
| Doe 35 | 137.229.106.17 | University of Alaska | Illegal Ass 2 PA0001366719 | 09/25/2010 09:57:58 PM | BitTorrent |
| Doe 36 | 146.115.140.80 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/25/2010 08:16:47 PM | BitTorrent |
| Doe 37 | 151.198.251.41 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 05:41:39 AM | BitTorrent |
| Doe 38 | 151.202.75.207 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:06:11 PM | BitTorrent |
| Doe 39 | 159.250.66.153 | Solution by Computer | Illegal Ass 2 PA0001366719 | 09/24/2010 05:36:31 PM | BitTorrent |
| Doe 40 | 161.253.97.59 | The George Washington University | Illegal Ass 2 PA0001366719 | 09/22/2010 07:14:48 AM | BitTorrent |

| Doe 41 | 161.31.238.102 | University of Central Arkansas | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:10 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 42 | 161.6.244.65 | WESTERN KENTUCKY UNIVERSITY | Illegal Ass 2 PA0001366719 | 10/14/2010 01:14:45 AM | BitTorrent |
| Doe 43 | 161.6.246.173 | WESTERN KENTUCKY UNIVERSITY | Illegal Ass 2 PA0001366719 | 10/14/2010 05:14:41 PM | BitTorrent |
| Doe 44 | 166.164.153.150 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/02/2010 10:57:58 PM | BitTorrent |
| Doe 45 | 166.164.177.31 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/03/2010 06:46:31 AM | BitTorrent |
| Doe 46 | 166.166.17.156 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/18/2010 12:26:08 PM | BitTorrent |
| Doe 47 | 166.166.29.100 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/18/2010 01:14:54 AM | BitTorrent |
| Doe 48 | 166.166.3.155 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:18 AM | BitTorrent |
| Doe 49 | 172.129.12.5 | America Online | Illegal Ass 2 PA0001366719 | 10/23/2010 10:41:08 AM | BitTorrent |
| Doe 50 | 172.129.26.92 | America Online | Illegal Ass 2 PA0001366719 | 10/24/2010 05:57:08 AM | BitTorrent |
| Doe 51 | 172.130.13.158 | America Online | Illegal Ass 2 PA0001366719 | 10/23/2010 08:56:18 PM | BitTorrent |
| Doe 52 | 173.117.108.184 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 02:03:20 PM | BitTorrent |
| Doe 53 | 173.129.178.38 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/16/2010 07:30:47 PM | BitTorrent |
| Doe 54 | 173.141.235.205 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/19/2010 02:43:46 PM | BitTorrent |
| Doe 55 | 173.141.74.188 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:28 AM | BitTorrent |
| Doe 56 | 173.153.43.204 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/16/2010 12:51:57 PM | BitTorrent |
| Doe 57 | 173.156.7.77 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:21 AM | BitTorrent |
| Doe 58 | 173.16.232.35 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/23/2010 11:14:59 PM | BitTorrent |
| Doe 59 | 173.169.63.190 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 06:00:45 PM | BitTorrent |
| Doe 60 | 173.17.189.22 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 10/04/2010 02:42:04 PM | BitTorrent |
| Doe 61 | 173.17.211.122 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/30/2010 11:45:46 PM | BitTorrent |

| Doe 62 | 173.170.11.10 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 03:17:44 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 63 | 173.170.221.168 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 08:04:59 AM | BitTorrent |
| Doe 64 | 173.171.158.168 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 02:20:29 AM | BitTorrent |
| Doe 65 | 173.171.170.10 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 11:48:29 PM | BitTorrent |
| Doe 66 | 173.171.244.203 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 08:41:30 AM | BitTorrent |
| Doe 67 | 173.174.133.186 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 11:17:01 AM | BitTorrent |
| Doe 68 | 173.174.25.173 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 07:54:29 PM | BitTorrent |
| Doe 69 | 173.174.51.126 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:54 PM | BitTorrent |
| Doe 70 | 173.174.67.129 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 12:59:13 PM | BitTorrent |
| Doe 71 | 173.174.77.86 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:21 PM | BitTorrent |
| Doe 72 | 173.18.184.212 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/20/2010 08:16:36 AM | BitTorrent |
| Doe 73 | 173.2.32.191 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/16/2010 03:43:31 PM | BitTorrent |
| Doe 74 | 173.21.180.153 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 10/24/2010 02:34:34 PM | BitTorrent |
| Doe 75 | 173.217.110.246 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:23 PM | BitTorrent |
| Doe 76 | 173.217.198.249 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 04:16:18 PM | BitTorrent |
| Doe 77 | 173.23.68.138 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/23/2010 03:34:55 PM | BitTorrent |
| Doe 78 | 173.234.157.18 | Nobis Technology Group, LLC | Illegal Ass 2 PA0001366719 | 10/03/2010 12:35:58 PM | BitTorrent |
| Doe 79 | 173.234.157.25 | Nobis Technology Group, LLC | Illegal Ass 2 PA0001366719 | 10/03/2010 01:16:51 AM | BitTorrent |
| Doe 80 | 173.247.2.57 | EPB Telecom | Illegal Ass 2 PA0001366719 | 09/20/2010 08:26:20 PM | BitTorrent |
| Doe 81 | 173.29.110.35 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 10/07/2010 11:05:52 AM | BitTorrent |
| Doe 82 | 173.29.155.148 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/15/2010 12:40:52 PM | BitTorrent |
| Doe 83 | 173.29.61.229 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 10/09/2010 01:16:20 AM | BitTorrent |

| Doe 84 | 173.3.137.1 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/02/2010 10:43:47 AM | BitTorrent |
|--------|-------------|----------------|----------------------------|------------------------|------------|
| Doe 85 | 173.3.53.17 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/04/2010 10:00:48 PM | BitTorrent |
| Doe 86 | 173.3.53.46 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/18/2010 04:31:44 PM | BitTorrent |
| Doe 87 | 173.30.249.114 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/16/2010 10:43:46 PM | BitTorrent |
| Doe 88 | 173.31.77.57 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/14/2010 09:29:12 PM | BitTorrent |
| Doe 89 | 173.48.170.101 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/22/2010 11:34:07 AM | BitTorrent |
| Doe 90 | 173.48.244.224 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 10:35:07 PM | BitTorrent |
| Doe 91 | 173.49.125.8 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 03:15:07 PM | BitTorrent |
| Doe 92 | 173.49.148.210 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:25:54 PM | BitTorrent |
| Doe 93 | 173.50.154.214 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:08 AM | BitTorrent |
| Doe 94 | 173.51.187.148 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 08:53:53 PM | BitTorrent |
| Doe 95 | 173.51.221.224 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/12/2010 03:30:23 AM | BitTorrent |
| Doe 96 | 173.51.245.36 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 03:20:10 PM | BitTorrent |
| Doe 97 | 173.51.255.86 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 04:33:07 PM | BitTorrent |
| Doe 98 | 173.53.36.132 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 07:04:10 PM | BitTorrent |
| Doe 99 | 173.53.75.232 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:33 PM | BitTorrent |
| Doe 100 | 173.53.85.167 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:21 PM | BitTorrent |
| Doe 101 | 173.54.225.59 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:28 PM | BitTorrent |
| Doe 102 | 173.55.122.120 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/12/2010 06:38:26 PM | BitTorrent |
| Doe 103 | 173.57.110.15 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/06/2010 03:34:45 PM | BitTorrent |
| Doe 104 | 173.57.145.148 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 09:07:33 AM | BitTorrent |
| Doe 105 | 173.57.149.169 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:26 AM | BitTorrent |

| Doe 106 | 173.57.2.177 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:15:31 AM | BitTorrent |
| Doe 107 | 173.58.11.123 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/16/2010 11:45:41 PM | BitTorrent |
| Doe 108 | 173.58.115.149 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 02:42:55 PM | BitTorrent |
| Doe 109 | 173.58.125.178 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 11:02:46 PM | BitTorrent |
| Doe 110 | 173.58.134.13 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 02:34:01 AM | BitTorrent |
| Doe 111 | 173.58.141.118 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 08:40:26 AM | BitTorrent |
| Doe 112 | 173.58.213.246 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 06:12:38 PM | BitTorrent |
| Doe 113 | 173.58.214.162 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 10:52:25 PM | BitTorrent |
| Doe 114 | 173.58.33.253 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 02:06:36 AM | BitTorrent |
| Doe 115 | 173.59.40.214 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:48 PM | BitTorrent |
| Doe 116 | 173.60.10.116 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 06:46:49 PM | BitTorrent |
| Doe 117 | 173.60.98.113 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 11:26:11 AM | BitTorrent |
| Doe 118 | 173.61.31.245 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 05:06:28 PM | BitTorrent |
| Doe 119 | 173.61.52.57 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 10:26:53 PM | BitTorrent |
| Doe 120 | 173.63.215.42 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:25:50 PM | BitTorrent |
| Doe 121 | 173.63.246.231 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 06:38:16 PM | BitTorrent |
| Doe 122 | 173.64.149.118 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:09 PM | BitTorrent |
| Doe 123 | 173.65.9.198 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:51 PM | BitTorrent |
| Doe 124 | 173.66.204.252 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 07:20:38 PM | BitTorrent |
| Doe 125 | 173.67.241.49 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:19 AM | BitTorrent |
| Doe 126 | 173.67.8.167 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 07:26:28 PM | BitTorrent |
| Doe 127 | 173.69.44.52 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 10:43:11 PM | BitTorrent |

| Doe 128 | 173.71.1.160 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 01:19:18 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 129 | 173.71.197.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 09:42:34 PM | BitTorrent |
| Doe 130 | 173.71.80.114 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 05:14:35 PM | BitTorrent |
| Doe 131 | 173.72.53.45 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 02:28:43 PM | BitTorrent |
| Doe 132 | 173.72.65.224 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 05:05:33 PM | BitTorrent |
| Doe 133 | 173.73.20.68 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:32 PM | BitTorrent |
| Doe 134 | 173.74.193.190 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 07:05:35 PM | BitTorrent |
| Doe 135 | 173.76.192.217 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:31 AM | BitTorrent |
| Doe 136 | 173.76.246.240 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 10:14:04 PM | BitTorrent |
| Doe 137 | 173.76.35.208 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 10:18:24 PM | BitTorrent |
| Doe 138 | 173.77.222.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 10:08:23 PM | BitTorrent |
| Doe 139 | 173.78.101.195 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 01:23:06 AM | BitTorrent |
| Doe 140 | 173.78.130.60 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 11:15:00 PM | BitTorrent |
| Doe 141 | 173.78.55.211 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:34 PM | BitTorrent |
| Doe 142 | 173.79.160.181 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 01:47:56 PM | BitTorrent |
| Doe 143 | 173.79.221.61 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 07:02:05 AM | BitTorrent |
| Doe 144 | 173.80.87.25 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/20/2010 06:43:39 PM | BitTorrent |
| Doe 145 | 173.80.97.109 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:13 PM | BitTorrent |
| Doe 146 | 173.81.113.87 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:14 PM | BitTorrent |
| Doe 147 | 173.81.236.136 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 11:02:36 PM | BitTorrent |
| Doe 148 | 173.88.107.41 | Road Runner | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:51 PM | BitTorrent |
| Doe 149 | 173.88.251.98 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:10:30 PM | BitTorrent |

| Doe 150 | 173.89.6.245 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 09:10:04 PM | BitTorrent |
|---------|--------------|-------------|----------------------------|------------------------|------------|
| Doe 151 | 173.98.98.185 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/22/2010 09:16:29 PM | BitTorrent |
| Doe 152 | 174.102.190.178 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 10:19:23 PM | BitTorrent |
| Doe 153 | 174.102.207.139 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:08:02 PM | BitTorrent |
| Doe 154 | 174.126.109.138 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/03/2010 08:45:23 AM | BitTorrent |
| Doe 155 | 174.126.12.186 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/11/2010 11:29:44 PM | BitTorrent |
| Doe 156 | 174.126.13.166 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/19/2010 02:43:48 PM | BitTorrent |
| Doe 157 | 174.126.64.108 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/05/2010 02:40:13 PM | BitTorrent |
| Doe 158 | 174.145.199.54 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/14/2010 06:42:36 AM | BitTorrent |
| Doe 159 | 174.155.236.60 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 03:48:48 PM | BitTorrent |
| Doe 160 | 174.16.198.19 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 08:25:09 AM | BitTorrent |
| Doe 161 | 174.16.76.73 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 01:01:02 PM | BitTorrent |
| Doe 162 | 174.18.149.201 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/25/2010 09:53:25 PM | BitTorrent |
| Doe 163 | 174.19.77.47 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 10:36:27 PM | BitTorrent |
| Doe 164 | 174.23.132.103 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 02:18:55 PM | BitTorrent |
| Doe 165 | 174.23.213.243 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 09:06:09 PM | BitTorrent |
| Doe 166 | 174.24.134.236 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 02:58:47 PM | BitTorrent |
| Doe 167 | 174.25.168.244 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:13 AM | BitTorrent |
| Doe 168 | 174.26.70.65 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 11:46:32 PM | BitTorrent |
| Doe 169 | 174.26.86.3 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 08:56:10 AM | BitTorrent |
| Doe 170 | 174.27.17.124 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 12:12:55 AM | BitTorrent |
| Doe 171 | 174.28.18.239 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:20 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 172 | 174.28.181.127 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 05:44:04 PM | BitTorrent |
| Doe 173 | 174.28.88.71 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 11:56:24 PM | BitTorrent |
| Doe 174 | 174.29.13.243 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 10:14:06 PM | BitTorrent |
| Doe 175 | 174.30.250.130 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:54 PM | BitTorrent |
| Doe 176 | 174.31.192.89 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 03:33:11 PM | BitTorrent |
| Doe 177 | 174.44.4.241 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:23 PM | BitTorrent |
| Doe 178 | 174.45.237.149 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 12:25:35 AM | BitTorrent |
| Doe 179 | 174.48.238.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 10:47:08 AM | BitTorrent |
| Doe 180 | 174.49.168.18 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 09:21:34 AM | BitTorrent |
| Doe 181 | 174.49.175.115 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:54 PM | BitTorrent |
| Doe 182 | 174.49.177.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:25 AM | BitTorrent |
| Doe 183 | 174.49.181.39 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 12:05:30 AM | BitTorrent |
| Doe 184 | 174.49.190.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 10:08:37 PM | BitTorrent |
| Doe 185 | 174.49.190.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:56:41 PM | BitTorrent |
| Doe 186 | 174.49.191.183 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 02:01:10 PM | BitTorrent |
| Doe 187 | 174.49.229.74 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:34 PM | BitTorrent |
| Doe 188 | 174.51.153.129 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 01:14:45 PM | BitTorrent |
| Doe 189 | 174.51.159.194 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 01:49:10 PM | BitTorrent |
| Doe 190 | 174.51.159.202 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 02:21:43 PM | BitTorrent |
| Doe 191 | 174.51.159.215 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 03:16:28 PM | BitTorrent |
| Doe 192 | 174.51.159.233 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 04:36:28 PM | BitTorrent |
| Doe 193 | 174.51.159.236 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:45:31 PM | BitTorrent |

| Doe 194 | 174.51.178.172 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:04 PM | BitTorrent |
|---------|----------------|---------------|----------------------------|------------------------|------------|
| Doe 195 | 174.51.4.145 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:45 PM | BitTorrent |
| Doe 196 | 174.51.71.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 01:49:33 PM | BitTorrent |
| Doe 197 | 174.52.206.26 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:30 PM | BitTorrent |
| Doe 198 | 174.52.240.91 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:41:39 AM | BitTorrent |
| Doe 199 | 174.52.38.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 07:47:13 PM | BitTorrent |
| Doe 200 | 174.53.133.145 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 08:42:50 AM | BitTorrent |
| Doe 201 | 174.54.13.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:34:10 AM | BitTorrent |
| Doe 202 | 174.54.152.180 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:49 PM | BitTorrent |
| Doe 203 | 174.54.152.212 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 06:49:47 PM | BitTorrent |
| Doe 204 | 174.54.213.77 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 10:48:25 PM | BitTorrent |
| Doe 205 | 174.54.65.192 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 10:30:43 AM | BitTorrent |
| Doe 206 | 174.55.112.95 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 10:33:49 AM | BitTorrent |
| Doe 207 | 174.55.144.11 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:48:45 PM | BitTorrent |
| Doe 208 | 174.55.216.246 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 08:14:37 PM | BitTorrent |
| Doe 209 | 174.55.35.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:38 PM | BitTorrent |
| Doe 210 | 174.55.48.135 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 01:30:17 AM | BitTorrent |
| Doe 211 | 174.55.49.125 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 01:04:40 PM | BitTorrent |
| Doe 212 | 174.56.117.228 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 05:42:22 AM | BitTorrent |
| Doe 213 | 174.56.148.20 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:40 PM | BitTorrent |
| Doe 214 | 174.56.67.93 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:26 PM | BitTorrent |
| Doe 215 | 174.56.74.33 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:15 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 216 | 174.57.152.139 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 04:37:42 AM | BitTorrent |
| Doe 217 | 174.57.174.42 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 04:44:04 PM | BitTorrent |
| Doe 218 | 174.59.131.227 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 09:52:56 PM | BitTorrent |
| Doe 219 | 174.60.132.195 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 01:20:36 AM | BitTorrent |
| Doe 220 | 174.60.133.93 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 02:10:46 PM | BitTorrent |
| Doe 221 | 174.61.131.75 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:02 AM | BitTorrent |
| Doe 222 | 174.61.150.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:34:53 AM | BitTorrent |
| Doe 223 | 174.62.184.31 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:07 PM | BitTorrent |
| Doe 224 | 174.62.190.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:40:02 PM | BitTorrent |
| Doe 225 | 174.69.4.70 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:29 PM | BitTorrent |
| Doe 226 | 174.71.38.125 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 11:43:03 AM | BitTorrent |
| Doe 227 | 174.71.52.181 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 07:01:01 PM | BitTorrent |
| Doe 228 | 174.96.81.98 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 01:52:07 PM | BitTorrent |
| Doe 229 | 174.98.154.165 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 04:56:29 PM | BitTorrent |
| Doe 230 | 184.153.172.237 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 02:33:00 AM | BitTorrent |
| Doe 231 | 184.196.246.27 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/18/2010 02:28:38 AM | BitTorrent |
| Doe 232 | 184.210.148.8 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 03:48:49 PM | BitTorrent |
| Doe 233 | 184.210.66.36 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 03:46:08 PM | BitTorrent |
| Doe 234 | 184.215.136.114 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 08:55:08 PM | BitTorrent |
| Doe 235 | 184.56.224.85 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:20 PM | BitTorrent |
| Doe 236 | 184.57.91.198 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:03 PM | BitTorrent |
| Doe 237 | 184.59.208.70 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:48 PM | BitTorrent |

| Doe 238 | 184.76.173.214 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/16/2010 11:17:39 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 239 | 184.77.137.84 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/02/2010 08:50:48 PM | BitTorrent |
| Doe 240 | 184.8.208.241 | Frontier Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 08:40:38 PM | BitTorrent |
| Doe 241 | 184.8.23.178 | Frontier Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 06:35:27 PM | BitTorrent |
| Doe 242 | 184.8.30.6 | Frontier Communications | Illegal Ass 2 PA0001366719 | 10/14/2010 01:54:47 AM | BitTorrent |
| Doe 243 | 184.88.80.105 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 04:00:37 PM | BitTorrent |
| Doe 244 | 184.91.119.66 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 08:49:28 PM | BitTorrent |
| Doe 245 | 184.91.121.75 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 03:03:17 PM | BitTorrent |
| Doe 246 | 184.91.206.36 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:16:10 AM | BitTorrent |
| Doe 247 | 184.97.156.132 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 11:30:54 PM | BitTorrent |
| Doe 248 | 184.97.193.228 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 09:21:04 AM | BitTorrent |
| Doe 249 | 204.111.160.132 | Shentel Service Company | Illegal Ass 2 PA0001366719 | 09/11/2010 05:26:02 PM | BitTorrent |
| Doe 250 | 204.111.225.22 | Shentel Service Company | Illegal Ass 2 PA0001366719 | 10/01/2010 09:05:49 PM | BitTorrent |
| Doe 251 | 204.210.202.176 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 01:33:36 PM | BitTorrent |
| Doe 252 | 204.210.229.251 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 07:58:16 PM | BitTorrent |
| Doe 253 | 204.214.128.89 | Sprint | Illegal Ass 2 PA0001366719 | 10/13/2010 02:02:59 PM | BitTorrent |
| Doe 254 | 205.209.84.45 | Great Works Internet | Illegal Ass 2 PA0001366719 | 10/21/2010 09:22:05 AM | BitTorrent |
| Doe 255 | 206.125.85.101 | Alternate Access | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:11 PM | BitTorrent |
| Doe 256 | 206.251.211.62 | United Telephone Company | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:51 PM | BitTorrent |
| Doe 257 | 206.28.42.94 | SAVVIS Communications Corporation | Illegal Ass 2 PA0001366719 | 09/21/2010 06:01:55 AM | BitTorrent |
| Doe 258 | 206.53.68.108 | MetroCast Cablevision | Illegal Ass 2 PA0001366719 | 10/19/2010 11:06:47 PM | BitTorrent |

| Doe 259 | 207.172.232.239 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/17/2010 02:17:05 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 260 | 207.237.139.229 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:02 PM | BitTorrent |
| Doe 261 | 207.237.209.88 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:08 PM | BitTorrent |
| Doe 262 | 207.38.154.133 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/12/2010 03:28:23 PM | BitTorrent |
| Doe 263 | 207.38.176.50 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/24/2010 09:15:20 PM | BitTorrent |
| Doe 264 | 208.191.180.20 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:23 PM | BitTorrent |
| Doe 265 | 208.191.38.22 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:16 AM | BitTorrent |
| Doe 266 | 208.231.66.77 | Verizon Business | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:16 PM | BitTorrent |
| Doe 267 | 208.44.104.3 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 08:01:52 AM | BitTorrent |
| Doe 268 | 208.58.20.145 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/25/2010 09:31:44 PM | BitTorrent |
| Doe 269 | 208.61.0.90 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:30 PM | BitTorrent |
| Doe 270 | 208.66.29.160 | Webpass | Illegal Ass 2 PA0001366719 | 10/03/2010 03:20:45 AM | BitTorrent |
| Doe 271 | 208.75.246.58 | UTILITY TELEPHONE | Illegal Ass 2 PA0001366719 | 09/23/2010 11:12:28 PM | BitTorrent |
| Doe 272 | 208.8.122.17 | Sprint | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:23 PM | BitTorrent |
| Doe 273 | 208.88.170.171 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | Illegal Ass 2 PA0001366719 | 09/13/2010 09:13:51 PM | BitTorrent |
| Doe 274 | 209.159.204.156 | PrairieWave Telecommunications | Illegal Ass 2 PA0001366719 | 10/12/2010 03:19:47 PM | BitTorrent |
| Doe 275 | 209.173.190.111 | Com Net | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:14 PM | BitTorrent |
| Doe 276 | 209.181.2.21 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 06:19:37 PM | BitTorrent |
| Doe 277 | 209.193.37.76 | Alaska Communications Systems Group | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:21 AM | BitTorrent |
| Doe 278 | 209.30.40.210 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:21:20 PM | BitTorrent |
| Doe 279 | 209.6.139.180 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/21/2010 11:02:16 PM | BitTorrent |

| Doe 280 | 209.6.39.173 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/22/2010 06:54:12 PM | BitTorrent |
|---------|--------------|-----------------|----------------------------|------------------------|------------|
| Doe 281 | 209.6.53.37 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/17/2010 02:43:31 AM | BitTorrent |
| Doe 282 | 216.15.124.183 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/19/2010 11:34:26 PM | BitTorrent |
| Doe 283 | 216.15.86.89 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/12/2010 01:23:23 AM | BitTorrent |
| Doe 284 | 216.15.96.146 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/23/2010 10:42:13 AM | BitTorrent |
| Doe 285 | 216.155.210.134 | Cascade Access, LLC | Illegal Ass 2 PA0001366719 | 09/20/2010 06:24:35 AM | BitTorrent |
| Doe 286 | 216.165.228.18 | CHAMPION BROADBAND CALIFORNIA, LLC | Illegal Ass 2 PA0001366719 | 09/18/2010 04:57:39 PM | BitTorrent |
| Doe 287 | 216.170.166.114 | TDS TELECOM | Illegal Ass 2 PA0001366719 | 10/01/2010 05:29:10 PM | BitTorrent |
| Doe 288 | 216.186.157.93 | Knology | Illegal Ass 2 PA0001366719 | 10/14/2010 09:52:53 AM | BitTorrent |
| Doe 289 | 216.195.183.176 | GWI | Illegal Ass 2 PA0001366719 | 09/21/2010 01:30:19 PM | BitTorrent |
| Doe 290 | 216.195.233.251 | YGNITION NETWORKS | Illegal Ass 2 PA0001366719 | 09/14/2010 04:43:00 AM | BitTorrent |
| Doe 291 | 216.40.137.85 | EarthLink | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:04 PM | BitTorrent |
| Doe 292 | 216.73.203.222 | EarthLink | Illegal Ass 2 PA0001366719 | 10/10/2010 10:20:04 PM | BitTorrent |
| Doe 293 | 216.80.142.248 | EarthLink | Illegal Ass 2 PA0001366719 | 09/23/2010 03:35:59 PM | BitTorrent |
| Doe 294 | 216.80.144.251 | EarthLink | Illegal Ass 2 PA0001366719 | 10/24/2010 01:01:59 PM | BitTorrent |
| Doe 295 | 216.96.38.8 | Windstream Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:20 AM | BitTorrent |
| Doe 296 | 24.0.238.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 01:00:22 PM | BitTorrent |
| Doe 297 | 24.1.198.35 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 10:38:51 PM | BitTorrent |
| Doe 298 | 24.1.198.89 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 08:46:59 PM | BitTorrent |
| Doe 299 | 24.1.247.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 11:56:37 PM | BitTorrent |
| Doe 300 | 24.10.40.54 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 05:27:05 AM | BitTorrent |

| Doe 301 | 24.10.62.103 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 05:22:13 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 302 | 24.100.109.156 | New Wave Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 03:33:18 PM | BitTorrent |
| Doe 303 | 24.103.207.148 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 03:25:55 PM | BitTorrent |
| Doe 304 | 24.103.42.183 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:23 PM | BitTorrent |
| Doe 305 | 24.106.230.148 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 02:40:41 AM | BitTorrent |
| Doe 306 | 24.113.103.118 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/11/2010 12:22:56 PM | BitTorrent |
| Doe 307 | 24.113.165.78 | Wave Broadband | Illegal Ass 2 PA0001366719 | 09/21/2010 07:08:19 PM | BitTorrent |
| Doe 308 | 24.113.206.3 | Wave Broadband | Illegal Ass 2 PA0001366719 | 09/27/2010 10:54:41 PM | BitTorrent |
| Doe 309 | 24.113.207.46 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/13/2010 07:01:27 PM | BitTorrent |
| Doe 310 | 24.113.253.41 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/06/2010 10:09:21 PM | BitTorrent |
| Doe 311 | 24.113.67.30 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/24/2010 12:46:05 PM | BitTorrent |
| Doe 312 | 24.118.110.125 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 02:30:39 AM | BitTorrent |
| Doe 313 | 24.118.157.61 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 04:10:55 AM | BitTorrent |
| Doe 314 | 24.118.209.112 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 03:03:08 PM | BitTorrent |
| Doe 315 | 24.12.142.3 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 03:35:57 PM | BitTorrent |
| Doe 316 | 24.121.121.39 | NPG Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 10:46:22 PM | BitTorrent |
| Doe 317 | 24.121.149.7 | NPG Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 08:56:17 PM | BitTorrent |
| Doe 318 | 24.123.230.124 | Road Runner | Illegal Ass 2 PA0001366719 | 10/13/2010 09:14:21 AM | BitTorrent |
| Doe 319 | 24.125.205.116 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:10 PM | BitTorrent |
| Doe 320 | 24.126.114.157 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 11:58:11 PM | BitTorrent |
| Doe 321 | 24.126.74.134 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:26 AM | BitTorrent |
| Doe 322 | 24.128.53.33 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 07:39:33 PM | BitTorrent |

| Doe 323 | 24.129.50.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 02:44:01 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 324 | 24.130.159.213 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 03:23:51 PM | BitTorrent |
| Doe 325 | 24.130.18.98 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 07:20:38 PM | BitTorrent |
| Doe 326 | 24.130.24.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 05:45:03 PM | BitTorrent |
| Doe 327 | 24.130.58.130 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 06:36:13 AM | BitTorrent |
| Doe 328 | 24.130.90.98 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 05:55:48 AM | BitTorrent |
| Doe 329 | 24.130.93.36 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 03:20:19 AM | BitTorrent |
| Doe 330 | 24.131.143.231 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 07:21:41 PM | BitTorrent |
| Doe 331 | 24.131.38.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:53 PM | BitTorrent |
| Doe 332 | 24.136.34.2 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:43 PM | BitTorrent |
| Doe 333 | 24.14.152.28 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 10:55:13 AM | BitTorrent |
| Doe 334 | 24.14.168.5 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 04:45:48 PM | BitTorrent |
| Doe 335 | 24.14.39.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 02:16:33 PM | BitTorrent |
| Doe 336 | 24.140.22.171 | Massillon Cable Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 02:35:21 AM | BitTorrent |
| Doe 337 | 24.143.100.87 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/05/2010 03:34:34 AM | BitTorrent |
| Doe 338 | 24.144.10.217 | Conway Corporation | Illegal Ass 2 PA0001366719 | 10/04/2010 02:31:01 AM | BitTorrent |
| Doe 339 | 24.144.221.154 | Armstrong Cable Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:36:46 AM | BitTorrent |
| Doe 340 | 24.147.224.249 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 11:41:33 PM | BitTorrent |
| Doe 341 | 24.148.21.136 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:05 PM | BitTorrent |
| Doe 342 | 24.148.31.231 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/28/2010 10:17:05 AM | BitTorrent |
| Doe 343 | 24.148.5.208 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/13/2010 11:20:15 AM | BitTorrent |
| Doe 344 | 24.154.212.230 | Armstrong Cable Services | Illegal Ass 2 PA0001366719 | 10/01/2010 11:19:44 AM | BitTorrent |

| Doe 345 | 24.155.193.43 | Grande Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 12:57:56 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 346 | 24.156.84.53 | NPG Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 06:59:36 PM | BitTorrent |
| Doe 347 | 24.158.214.105 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 01:37:57 AM | BitTorrent |
| Doe 348 | 24.158.227.33 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 10:28:10 PM | BitTorrent |
| Doe 349 | 24.159.144.187 | Charter Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 10:13:32 AM | BitTorrent |
| Doe 350 | 24.159.146.185 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 08:55:15 PM | BitTorrent |
| Doe 351 | 24.159.232.175 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 01:27:54 AM | BitTorrent |
| Doe 352 | 24.16.82.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 05:21:26 AM | BitTorrent |
| Doe 353 | 24.16.9.21 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 09:22:00 AM | BitTorrent |
| Doe 354 | 24.160.180.23 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 11:42:58 AM | BitTorrent |
| Doe 355 | 24.161.174.55 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:22 AM | BitTorrent |
| Doe 356 | 24.161.4.213 | Road Runner | Illegal Ass 2 PA0001366719 | 10/04/2010 12:33:42 AM | BitTorrent |
| Doe 357 | 24.167.230.196 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 09:58:20 PM | BitTorrent |
| Doe 358 | 24.168.119.173 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 10:26:13 AM | BitTorrent |
| Doe 359 | 24.168.50.63 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 10:20:11 AM | BitTorrent |
| Doe 360 | 24.168.67.199 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:56 PM | BitTorrent |
| Doe 361 | 24.17.255.77 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 10:21:13 PM | BitTorrent |
| Doe 362 | 24.17.36.101 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 05:06:04 PM | BitTorrent |
| Doe 363 | 24.17.66.245 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 06:13:51 AM | BitTorrent |
| Doe 364 | 24.17.80.171 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 01:59:59 AM | BitTorrent |
| Doe 365 | 24.174.229.94 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 10:00:14 PM | BitTorrent |
| Doe 366 | 24.177.166.106 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 09:05:23 PM | BitTorrent |

| Doe 367 | 24.177.69.239 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:11 PM | BitTorrent |
|---------|---------------|------------------------|----------------------------|------------------------|------------|
| Doe 368 | 24.177.87.176 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 09:24:53 PM | BitTorrent |
| Doe 369 | 24.178.32.207 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 03:41:05 PM | BitTorrent |
| Doe 370 | 24.179.130.94 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:36 PM | BitTorrent |
| Doe 371 | 24.179.132.182 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 01:41:54 PM | BitTorrent |
| Doe 372 | 24.18.105.102 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 11:59:28 PM | BitTorrent |
| Doe 373 | 24.18.131.106 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:13 PM | BitTorrent |
| Doe 374 | 24.18.227.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:19 PM | BitTorrent |
| Doe 375 | 24.18.51.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 12:53:08 PM | BitTorrent |
| Doe 376 | 24.180.73.94 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 11:11:52 AM | BitTorrent |
| Doe 377 | 24.181.65.153 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 08:43:17 AM | BitTorrent |
| Doe 378 | 24.181.98.237 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 04:35:13 AM | BitTorrent |
| Doe 379 | 24.183.139.221 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 12:14:29 PM | BitTorrent |
| Doe 380 | 24.183.176.221 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 07:01:34 PM | BitTorrent |
| Doe 381 | 24.185.11.71 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/18/2010 01:14:54 AM | BitTorrent |
| Doe 382 | 24.185.20.209 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/25/2010 09:38:23 AM | BitTorrent |
| Doe 383 | 24.186.52.217 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:32 PM | BitTorrent |
| Doe 384 | 24.187.177.238 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/19/2010 01:33:47 PM | BitTorrent |
| Doe 385 | 24.188.161.27 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/02/2010 12:52:37 PM | BitTorrent |
| Doe 386 | 24.188.183.143 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/13/2010 01:32:56 PM | BitTorrent |
| Doe 387 | 24.188.233.196 | Optimum Online | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:06 PM | BitTorrent |
| Doe 388 | 24.188.246.212 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/16/2010 01:53:48 AM | BitTorrent |

| Doe 389 | 24.189.6.204 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/18/2010 02:11:56 AM | BitTorrent |
|---------|--------------|----------------|----------------------------|------------------------|------------|
| Doe 390 | 24.19.242.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 06:41:54 PM | BitTorrent |
| Doe 391 | 24.19.47.218 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 02:01:14 AM | BitTorrent |
| Doe 392 | 24.191.93.154 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/08/2010 11:05:51 PM | BitTorrent |
| Doe 393 | 24.192.181.84 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:43 PM | BitTorrent |
| Doe 394 | 24.193.183.148 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 12:11:07 PM | BitTorrent |
| Doe 395 | 24.193.202.93 | Road Runner | Illegal Ass 2 PA0001366719 | 10/07/2010 08:36:44 PM | BitTorrent |
| Doe 396 | 24.193.218.141 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 12:58:54 PM | BitTorrent |
| Doe 397 | 24.193.83.10 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 06:43:31 PM | BitTorrent |
| Doe 398 | 24.193.99.87 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:05:59 PM | BitTorrent |
| Doe 399 | 24.196.89.202 | Charter Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 06:36:07 AM | BitTorrent |
| Doe 400 | 24.199.73.72 | EarthLink | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:03 PM | BitTorrent |
| Doe 401 | 24.199.97.224 | EarthLink | Illegal Ass 2 PA0001366719 | 09/11/2010 02:53:11 PM | BitTorrent |
| Doe 402 | 24.2.43.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 04:11:24 AM | BitTorrent |
| Doe 403 | 24.20.179.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 05:18:59 PM | BitTorrent |
| Doe 404 | 24.20.190.69 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 08:15:35 AM | BitTorrent |
| Doe 405 | 24.208.206.247 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:17 PM | BitTorrent |
| Doe 406 | 24.209.187.39 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 02:34:32 PM | BitTorrent |
| Doe 407 | 24.209.248.28 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 04:41:54 PM | BitTorrent |
| Doe 408 | 24.209.70.77 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:34 PM | BitTorrent |
| Doe 409 | 24.21.141.156 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 02:52:02 PM | BitTorrent |
| Doe 410 | 24.21.212.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 06:15:30 PM | BitTorrent |

| Doe 411 | 24.210.145.254 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 06:57:59 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 412 | 24.211.227.140 | Road Runner | Illegal Ass 2 PA0001366719 | 10/12/2010 12:26:36 AM | BitTorrent |
| Doe 413 | 24.215.183.22 | EarthLink | Illegal Ass 2 PA0001366719 | 09/12/2010 04:19:48 AM | BitTorrent |
| Doe 414 | 24.215.237.36 | EarthLink | Illegal Ass 2 PA0001366719 | 10/25/2010 10:27:33 PM | BitTorrent |
| Doe 415 | 24.217.147.52 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 05:06:05 PM | BitTorrent |
| Doe 416 | 24.217.225.83 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 11:23:19 PM | BitTorrent |
| Doe 417 | 24.218.4.120 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:06:15 PM | BitTorrent |
| Doe 418 | 24.218.56.54 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 03:55:30 AM | BitTorrent |
| Doe 419 | 24.22.15.187 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:47 AM | BitTorrent |
| Doe 420 | 24.22.66.127 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 01:09:18 PM | BitTorrent |
| Doe 421 | 24.220.205.208 | Midcontinent Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:13 PM | BitTorrent |
| Doe 422 | 24.229.142.98 | PenTeleData | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:00 PM | BitTorrent |
| Doe 423 | 24.23.125.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 03:38:52 PM | BitTorrent |
| Doe 424 | 24.23.147.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:48 PM | BitTorrent |
| Doe 425 | 24.23.198.203 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 09:39:19 PM | BitTorrent |
| Doe 426 | 24.23.231.116 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 05:44:22 PM | BitTorrent |
| Doe 427 | 24.23.39.179 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 04:10:57 AM | BitTorrent |
| Doe 428 | 24.23.49.247 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 06:01:39 PM | BitTorrent |
| Doe 429 | 24.237.11.81 | GCI | Illegal Ass 2 PA0001366719 | 09/20/2010 12:00:01 PM | BitTorrent |
| Doe 430 | 24.237.138.252 | GCI | Illegal Ass 2 PA0001366719 | 10/16/2010 10:00:57 PM | BitTorrent |
| Doe 431 | 24.237.55.39 | GCI | Illegal Ass 2 PA0001366719 | 10/21/2010 11:46:52 AM | BitTorrent |
| Doe 432 | 24.237.68.118 | GCI | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:22 PM | BitTorrent |

| Doe 433 | 24.237.76.52 | GCI | Illegal Ass 2 PA0001366719 | 09/12/2010 06:11:34 PM | BitTorrent |
| Doe 434 | 24.239.169.21 | EarthLink | Illegal Ass 2 PA0001366719 | 10/03/2010 06:22:53 PM | BitTorrent |
| Doe 435 | 24.239.181.44 | EarthLink | Illegal Ass 2 PA0001366719 | 10/12/2010 04:22:46 PM | BitTorrent |
| Doe 436 | 24.242.30.46 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 08:33:24 PM | BitTorrent |
| Doe 437 | 24.243.56.232 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 08:22:24 PM | BitTorrent |
| Doe 438 | 24.247.117.88 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 07:30:50 AM | BitTorrent |
| Doe 439 | 24.25.246.208 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 09:32:03 PM | BitTorrent |
| Doe 440 | 24.25.44.223 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:41 PM | BitTorrent |
| Doe 441 | 24.250.62.163 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 02:56:30 AM | BitTorrent |
| Doe 442 | 24.250.7.110 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 11:43:07 PM | BitTorrent |
| Doe 443 | 24.251.12.244 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 11:44:25 AM | BitTorrent |
| Doe 444 | 24.251.224.164 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 02:06:47 PM | BitTorrent |
| Doe 445 | 24.251.246.4 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:43 PM | BitTorrent |
| Doe 446 | 24.254.168.20 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/07/2010 08:12:27 PM | BitTorrent |
| Doe 447 | 24.254.223.189 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 09:32:55 PM | BitTorrent |
| Doe 448 | 24.254.85.237 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 11:10:24 PM | BitTorrent |
| Doe 449 | 24.255.11.47 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/12/2010 05:48:22 PM | BitTorrent |
| Doe 450 | 24.255.23.51 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 04:43:34 AM | BitTorrent |
| Doe 451 | 24.26.209.49 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:58:06 PM | BitTorrent |
| Doe 452 | 24.28.154.193 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 02:37:08 AM | BitTorrent |
| Doe 453 | 24.28.156.195 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:32 PM | BitTorrent |
| Doe 454 | 24.28.159.22 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 11:10:16 PM | BitTorrent |

| Doe 455 | 24.29.246.116 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 09:15:06 PM | BitTorrent |
|---------|---------------|-------------|---------------------------|-----------------------|-----------|
| Doe 456 | 24.32.208.64 | Cebridge Connections | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:04 PM | BitTorrent |
| Doe 457 | 24.34.118.97 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:36 PM | BitTorrent |
| Doe 458 | 24.34.20.19 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 06:14:21 AM | BitTorrent |
| Doe 459 | 24.34.21.107 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 04:31:36 PM | BitTorrent |
| Doe 460 | 24.35.41.143 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/19/2010 08:02:42 PM | BitTorrent |
| Doe 461 | 24.35.56.132 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/23/2010 10:42:10 AM | BitTorrent |
| Doe 462 | 24.35.83.9 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/05/2010 09:49:20 AM | BitTorrent |
| Doe 463 | 24.4.138.173 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 03:20:52 PM | BitTorrent |
| Doe 464 | 24.4.161.171 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:22 PM | BitTorrent |
| Doe 465 | 24.4.38.49 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 04:29:03 PM | BitTorrent |
| Doe 466 | 24.40.158.148 | EarthLink | Illegal Ass 2 PA0001366719 | 10/17/2010 06:14:24 AM | BitTorrent |
| Doe 467 | 24.40.195.199 | EarthLink | Illegal Ass 2 PA0001366719 | 10/24/2010 06:22:38 PM | BitTorrent |
| Doe 468 | 24.42.121.175 | EarthLink | Illegal Ass 2 PA0001366719 | 10/18/2010 04:13:43 PM | BitTorrent |
| Doe 469 | 24.44.21.191 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/21/2010 12:26:24 PM | BitTorrent |
| Doe 470 | 24.47.100.241 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/22/2010 09:05:04 PM | BitTorrent |
| Doe 471 | 24.5.196.157 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:34 PM | BitTorrent |
| Doe 472 | 24.5.234.140 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 02:32:59 AM | BitTorrent |
| Doe 473 | 24.5.39.209 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 01:53:15 AM | BitTorrent |
| Doe 474 | 24.5.57.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:32 PM | BitTorrent |
| Doe 475 | 24.5.6.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:48 PM | BitTorrent |
| Doe 476 | 24.5.99.253 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 11:03:37 PM | BitTorrent |

| Doe 477 | 24.56.204.147 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:59 PM | BitTorrent |
|---------|---------------|-------------|----------------------------|------------------------|------------|
| Doe 478 | 24.56.212.213 | Broadstripe | Illegal Ass 2 PA0001366719 | 09/26/2010 07:35:37 PM | BitTorrent |
| Doe 479 | 24.59.185.191 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 09:32:36 PM | BitTorrent |
| Doe 480 | 24.6.163.58 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 03:17:21 PM | BitTorrent |
| Doe 481 | 24.6.245.41 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 06:45:45 PM | BitTorrent |
| Doe 482 | 24.6.45.162 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 02:47:31 AM | BitTorrent |
| Doe 483 | 24.60.138.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 09:53:34 PM | BitTorrent |
| Doe 484 | 24.60.238.41 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 01:30:55 PM | BitTorrent |
| Doe 485 | 24.60.44.192 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 12:52:38 PM | BitTorrent |
| Doe 486 | 24.60.47.232 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 12:56:37 AM | BitTorrent |
| Doe 487 | 24.62.2.13 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:21 AM | BitTorrent |
| Doe 488 | 24.7.212.234 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:38 AM | BitTorrent |
| Doe 489 | 24.9.174.238 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 04:32:38 PM | BitTorrent |
| Doe 490 | 24.9.177.70 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:29 PM | BitTorrent |
| Doe 491 | 24.9.97.5 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 11:45:48 PM | BitTorrent |
| Doe 492 | 24.90.143.65 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 06:50:06 PM | BitTorrent |
| Doe 493 | 24.90.146.230 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 02:08:41 AM | BitTorrent |
| Doe 494 | 24.90.197.155 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:36:18 AM | BitTorrent |
| Doe 495 | 24.91.104.151 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 01:04:36 AM | BitTorrent |
| Doe 496 | 24.91.157.63 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:08 PM | BitTorrent |
| Doe 497 | 24.91.160.122 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:24 PM | BitTorrent |
| Doe 498 | 24.93.234.202 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:13 PM | BitTorrent |

| Doe 499 | 24.94.182.108 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 01:29:50 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 500 | 24.94.239.149 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 06:29:39 PM | BitTorrent |
| Doe 501 | 24.95.61.205 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 07:25:42 AM | BitTorrent |
| Doe 502 | 24.98.139.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 07:58:18 PM | BitTorrent |
| Doe 503 | 24.98.174.130 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:18 AM | BitTorrent |
| Doe 504 | 24.98.52.151 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:34 AM | BitTorrent |
| Doe 505 | 24.98.74.235 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 06:58:05 PM | BitTorrent |
| Doe 506 | 24.99.57.174 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 10:05:34 PM | BitTorrent |
| Doe 507 | 24.99.67.51 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 10:06:26 PM | BitTorrent |
| Doe 508 | 24.99.94.15 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:45:00 PM | BitTorrent |
| Doe 509 | 27.0.19.57 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 06:26:38 PM | BitTorrent |
| Doe 510 | 27.0.20.73 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 11:03:55 AM | BitTorrent |
| Doe 511 | 27.0.21.212 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 09/21/2010 04:27:56 AM | BitTorrent |
| Doe 512 | 27.0.21.46 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 10:18:05 PM | BitTorrent |
| Doe 513 | 27.0.21.91 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 04:31:40 PM | BitTorrent |
| Doe 514 | 50.15.109.74 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/04/2010 02:41:59 PM | BitTorrent |
| Doe 515 | 50.15.150.218 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:08 PM | BitTorrent |
| Doe 516 | 50.8.22.152 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/08/2010 02:16:40 PM | BitTorrent |
| Doe 517 | 50.8.57.6 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/13/2010 09:49:00 PM | BitTorrent |
| Doe 518 | 50.9.2.103 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:44 PM | BitTorrent |
| Doe 519 | 62.154.144.215 | Deutsche Telekom AG | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:47 AM | BitTorrent |
| Doe 520 | 63.160.231.219 | Sprint | Illegal Ass 2 PA0001366719 | 09/26/2010 03:46:05 AM | BitTorrent |

| Doe 521 | 63.173.62.180 | Sprint | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:48 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 522 | 63.225.174.114 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 01:30:13 PM | BitTorrent |
| Doe 523 | 63.225.242.41 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 08:43:40 PM | BitTorrent |
| Doe 524 | 64.119.54.72 | SpeedNet, LLC | Illegal Ass 2 PA0001366719 | 10/24/2010 06:37:34 PM | BitTorrent |
| Doe 525 | 64.122.27.26 | Integra Telecom | Illegal Ass 2 PA0001366719 | 09/13/2010 12:53:13 PM | BitTorrent |
| Doe 526 | 64.127.1.139 | FiberNet of West Virginia | Illegal Ass 2 PA0001366719 | 09/23/2010 04:49:16 AM | BitTorrent |
| Doe 527 | 64.13.0.144 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/24/2010 12:34:14 PM | BitTorrent |
| Doe 528 | 64.131.235.50 | EarthLink | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:42 AM | BitTorrent |
| Doe 529 | 64.135.234.36 | o1.net-64.135.224.0-19 | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:44 PM | BitTorrent |
| Doe 530 | 64.15.81.52 | Fidelity Communication International | Illegal Ass 2 PA0001366719 | 10/25/2010 03:17:36 AM | BitTorrent |
| Doe 531 | 64.183.137.210 | Road Runner Business | Illegal Ass 2 PA0001366719 | 08/16/2010 05:46:24 PM | BitTorrent |
| Doe 532 | 64.203.157.203 | Ntelos | Illegal Ass 2 PA0001366719 | 10/09/2010 05:30:55 PM | BitTorrent |
| Doe 533 | 64.203.211.217 | Hargray Communications Group | Illegal Ass 2 PA0001366719 | 10/06/2010 02:33:26 PM | BitTorrent |
| Doe 534 | 64.203.59.224 | EarthLink | Illegal Ass 2 PA0001366719 | 09/14/2010 05:34:36 PM | BitTorrent |
| Doe 535 | 64.252.114.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 04:36:59 AM | BitTorrent |
| Doe 536 | 64.252.178.121 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 07:05:14 PM | BitTorrent |
| Doe 537 | 64.60.54.34 | Telepacific Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 02:21:13 PM | BitTorrent |
| Doe 538 | 64.83.226.7 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 12:51:22 PM | BitTorrent |
| Doe 539 | 65.100.60.233 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 02:41:47 PM | BitTorrent |
| Doe 540 | 65.113.117.190 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:23 PM | BitTorrent |
| Doe 541 | 65.183.140.222 | Burlington Telecom | Illegal Ass 2 PA0001366719 | 09/15/2010 12:37:48 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 542 | 65.183.154.55 | Burlington Telecom | Illegal Ass 2 PA0001366719 | 09/13/2010 02:15:46 PM | BitTorrent |
| Doe 543 | 65.184.21.180 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 12:46:47 PM | BitTorrent |
| Doe 544 | 65.191.146.204 | Road Runner | Illegal Ass 2 PA0001366719 | 10/13/2010 01:09:44 PM | BitTorrent |
| Doe 545 | 65.24.73.41 | Road Runner | Illegal Ass 2 PA0001366719 | 10/16/2010 01:14:22 AM | BitTorrent |
| Doe 546 | 65.25.110.196 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 09:53:23 AM | BitTorrent |
| Doe 547 | 65.25.116.255 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 10:04:55 PM | BitTorrent |
| Doe 548 | 65.27.105.198 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 07:39:15 PM | BitTorrent |
| Doe 549 | 65.30.211.186 | Road Runner | Illegal Ass 2 PA0001366719 | 10/11/2010 03:17:27 PM | BitTorrent |
| Doe 550 | 65.30.30.82 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 12:35:56 PM | BitTorrent |
| Doe 551 | 65.31.218.6 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 02:49:57 AM | BitTorrent |
| Doe 552 | 65.32.155.129 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 07:18:39 AM | BitTorrent |
| Doe 553 | 65.33.106.58 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:45 PM | BitTorrent |
| Doe 554 | 65.34.236.227 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 08:44:28 PM | BitTorrent |
| Doe 555 | 65.35.153.149 | Road Runner | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:21 AM | BitTorrent |
| Doe 556 | 65.35.241.61 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 06:55:45 PM | BitTorrent |
| Doe 557 | 65.37.63.83 | Frontier Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 12:12:56 AM | BitTorrent |
| Doe 558 | 65.50.120.57 | DirecPath, LLC | Illegal Ass 2 PA0001366719 | 10/11/2010 03:17:22 PM | BitTorrent |
| Doe 559 | 65.51.178.158 | Cablevision Systems Corp. | Illegal Ass 2 PA0001366719 | 08/16/2010 04:10:36 PM | BitTorrent |
| Doe 560 | 65.68.205.120 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 08:25:12 PM | BitTorrent |
| Doe 561 | 65.68.205.124 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/23/2010 02:03:07 AM | BitTorrent |
| Doe 562 | 65.71.169.48 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:17:01 AM | BitTorrent |
| Doe 563 | 65.78.122.223 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/20/2010 10:25:40 PM | BitTorrent |

| Doe 564 | 65.8.8.139 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:42 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 565 | 65.96.181.212 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 10:10:00 PM | BitTorrent |
| Doe 566 | 65.96.192.39 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 01:13:53 AM | BitTorrent |
| Doe 567 | 66.108.171.81 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 12:04:25 PM | BitTorrent |
| Doe 568 | 66.108.174.215 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 02:49:30 AM | BitTorrent |
| Doe 569 | 66.112.171.171 | NORTHLAND CABLE TELEVISION | Illegal Ass 2 PA0001366719 | 10/24/2010 12:45:18 PM | BitTorrent |
| Doe 570 | 66.116.106.146 | SWITCH Communications Group LLC | Illegal Ass 2 PA0001366719 | 10/09/2010 09:15:12 PM | BitTorrent |
| Doe 571 | 66.139.122.141 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:22:45 AM | BitTorrent |
| Doe 572 | 66.160.133.102 | Hurricane Electric | Illegal Ass 2 PA0001366719 | 10/19/2010 11:13:12 PM | BitTorrent |
| Doe 573 | 66.176.210.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 09:57:03 AM | BitTorrent |
| Doe 574 | 66.176.224.38 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:30 PM | BitTorrent |
| Doe 575 | 66.176.39.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 01:33:19 AM | BitTorrent |
| Doe 576 | 66.182.229.22 | Millennium Telcom LLC | Illegal Ass 2 PA0001366719 | 09/19/2010 11:31:24 AM | BitTorrent |
| Doe 577 | 66.215.242.123 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 12:53:55 PM | BitTorrent |
| Doe 578 | 66.215.56.30 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 12:57:50 PM | BitTorrent |
| Doe 579 | 66.226.59.23 | Yadkin Valley Telephone | Illegal Ass 2 PA0001366719 | 10/14/2010 06:52:56 PM | BitTorrent |
| Doe 580 | 66.234.214.103 | Astound Broadband | Illegal Ass 2 PA0001366719 | 09/18/2010 02:11:54 AM | BitTorrent |
| Doe 581 | 66.235.2.103 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/25/2010 09:20:30 AM | BitTorrent |
| Doe 582 | 66.25.117.9 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 01:23:50 AM | BitTorrent |
| Doe 583 | 66.25.188.162 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 01:08:44 AM | BitTorrent |
| Doe 584 | 66.27.206.17 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 06:26:43 PM | BitTorrent |

| Doe 585 | 66.27.86.165 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 01:11:43 AM | BitTorrent |
|---------|--------------|-------------|----------------------------|------------------------|-----------|
| Doe 586 | 66.31.241.80 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:42:53 PM | BitTorrent |
| Doe 587 | 66.31.246.129 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 01:47:40 PM | BitTorrent |
| Doe 588 | 66.41.247.225 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:42 PM | BitTorrent |
| Doe 589 | 66.41.6.27 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 01:31:03 AM | BitTorrent |
| Doe 590 | 66.65.165.173 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:27 PM | BitTorrent |
| Doe 591 | 66.66.46.7 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 06:02:04 AM | BitTorrent |
| Doe 592 | 66.68.151.12 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:02 PM | BitTorrent |
| Doe 593 | 66.68.82.241 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 01:00:44 PM | BitTorrent |
| Doe 594 | 66.74.128.12 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 11:02:24 PM | BitTorrent |
| Doe 595 | 66.8.206.174 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 11:16:20 PM | BitTorrent |
| Doe 596 | 66.8.219.144 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:48:46 PM | BitTorrent |
| Doe 597 | 66.91.109.166 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 06:10:50 PM | BitTorrent |
| Doe 598 | 66.91.211.62 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 04:09:52 AM | BitTorrent |
| Doe 599 | 66.91.80.194 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:16 PM | BitTorrent |
| Doe 600 | 67.11.141.246 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 05:19:54 PM | BitTorrent |
| Doe 601 | 67.11.34.211 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 12:52:02 AM | BitTorrent |
| Doe 602 | 67.110.217.199 | XO COMMUNICATIONS | Illegal Ass 2 PA0001366719 | 10/12/2010 07:41:08 AM | BitTorrent |
| Doe 603 | 67.123.23.60 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 07:37:58 AM | BitTorrent |
| Doe 604 | 67.149.105.174 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/25/2010 07:00:59 PM | BitTorrent |
| Doe 605 | 67.149.196.83 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/16/2010 12:34:02 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 606 | 67.149.235.135 | WideOpenWest | Illegal Ass 2<br>PA0001366719 | 09/16/2010<br>09:05:53 AM | BitTorrent |
| Doe 607 | 67.160.8.23 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/03/2010<br>05:46:56 AM | BitTorrent |
| Doe 608 | 67.161.104.227 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 09/18/2010<br>06:33:17 AM | BitTorrent |
| Doe 609 | 67.161.214.83 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/23/2010<br>08:45:11 AM | BitTorrent |
| Doe 610 | 67.161.79.143 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/23/2010<br>01:14:20 AM | BitTorrent |
| Doe 611 | 67.163.120.10 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 09/20/2010<br>08:14:03 AM | BitTorrent |
| Doe 612 | 67.164.12.90 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 09/13/2010<br>05:50:39 PM | BitTorrent |
| Doe 613 | 67.164.217.68 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/23/2010<br>02:37:14 AM | BitTorrent |
| Doe 614 | 67.165.106.76 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/25/2010<br>10:35:31 AM | BitTorrent |
| Doe 615 | 67.165.194.34 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 09/22/2010<br>11:09:01 PM | BitTorrent |
| Doe 616 | 67.165.88.233 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/12/2010<br>05:34:57 PM | BitTorrent |
| Doe 617 | 67.166.57.168 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/19/2010<br>12:57:42 AM | BitTorrent |
| Doe 618 | 67.166.80.186 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/09/2010<br>05:38:08 AM | BitTorrent |
| Doe 619 | 67.167.200.8 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 08/25/2010<br>08:14:57 AM | BitTorrent |
| Doe 620 | 67.168.116.130 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 09/19/2010<br>05:19:34 AM | BitTorrent |
| Doe 621 | 67.168.127.171 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/02/2010<br>12:30:34 AM | BitTorrent |
| Doe 622 | 67.168.132.103 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/02/2010<br>12:57:45 AM | BitTorrent |
| Doe 623 | 67.168.134.198 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/25/2010<br>10:51:11 PM | BitTorrent |
| Doe 624 | 67.168.42.60 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 10/04/2010<br>02:03:04 AM | BitTorrent |
| Doe 625 | 67.168.80.8 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 09/28/2010<br>11:11:46 AM | BitTorrent |
| Doe 626 | 67.169.235.24 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 09/26/2010<br>03:20:32 AM | BitTorrent |
| Doe 627 | 67.169.239.76 | Comcast Cable | Illegal Ass 2<br>PA0001366719 | 09/19/2010<br>11:57:46 PM | BitTorrent |

| Doe 628 | 67.170.174.236 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 03:16:20 AM | BitTorrent |
|---------|----------------|---------------|----------------------------|------------------------|------------|
| Doe 629 | 67.171.103.121 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:45:30 PM | BitTorrent |
| Doe 630 | 67.171.184.225 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 01:57:39 PM | BitTorrent |
| Doe 631 | 67.171.236.79 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 04:03:36 AM | BitTorrent |
| Doe 632 | 67.171.38.207 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 11:58:58 PM | BitTorrent |
| Doe 633 | 67.171.94.92 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:45 PM | BitTorrent |
| Doe 634 | 67.172.116.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 10:45:30 AM | BitTorrent |
| Doe 635 | 67.172.125.48 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 08:32:13 PM | BitTorrent |
| Doe 636 | 67.172.127.224 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 11:43:20 PM | BitTorrent |
| Doe 637 | 67.173.51.115 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 01:06:16 AM | BitTorrent |
| Doe 638 | 67.173.71.36 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 02:25:14 AM | BitTorrent |
| Doe 639 | 67.174.144.172 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:20 PM | BitTorrent |
| Doe 640 | 67.174.147.130 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 12:13:11 PM | BitTorrent |
| Doe 641 | 67.174.246.2 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:27:34 PM | BitTorrent |
| Doe 642 | 67.174.53.154 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 05:39:53 PM | BitTorrent |
| Doe 643 | 67.175.134.195 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 12:52:39 PM | BitTorrent |
| Doe 644 | 67.175.141.198 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 04:20:59 AM | BitTorrent |
| Doe 645 | 67.175.159.147 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:52 PM | BitTorrent |
| Doe 646 | 67.175.191.96 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:23 AM | BitTorrent |
| Doe 647 | 67.175.215.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 02:07:25 PM | BitTorrent |
| Doe 648 | 67.176.35.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 10:47:22 PM | BitTorrent |
| Doe 649 | 67.176.39.221 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:24:55 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 650 | 67.176.56.111 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 11:53:29 PM | BitTorrent |
| Doe 651 | 67.177.128.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:18:41 AM | BitTorrent |
| Doe 652 | 67.177.158.242 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 10:25:45 PM | BitTorrent |
| Doe 653 | 67.177.39.116 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 02:51:04 PM | BitTorrent |
| Doe 654 | 67.180.133.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:12 PM | BitTorrent |
| Doe 655 | 67.180.85.202 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:17:57 PM | BitTorrent |
| Doe 656 | 67.180.90.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 03:34:39 AM | BitTorrent |
| Doe 657 | 67.181.243.251 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 01:14:38 PM | BitTorrent |
| Doe 658 | 67.181.250.186 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 10:50:45 PM | BitTorrent |
| Doe 659 | 67.181.95.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 12:40:11 AM | BitTorrent |
| Doe 660 | 67.182.240.11 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 12:13:01 PM | BitTorrent |
| Doe 661 | 67.183.1.78 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:41 PM | BitTorrent |
| Doe 662 | 67.183.209.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:22:25 PM | BitTorrent |
| Doe 663 | 67.183.222.255 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:18 AM | BitTorrent |
| Doe 664 | 67.184.41.108 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 07:49:12 PM | BitTorrent |
| Doe 665 | 67.184.67.1 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 02:02:54 AM | BitTorrent |
| Doe 666 | 67.184.8.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 10:14:01 PM | BitTorrent |
| Doe 667 | 67.185.3.92 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 01:28:12 AM | BitTorrent |
| Doe 668 | 67.186.133.249 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 11:21:20 PM | BitTorrent |
| Doe 669 | 67.186.9.115 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 03:04:16 PM | BitTorrent |
| Doe 670 | 67.187.142.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:48 PM | BitTorrent |
| Doe 671 | 67.187.157.62 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:18 AM | BitTorrent |

| Doe 672 | 67.187.206.122 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:08 PM | BitTorrent |
|---------|----------------|---------------|----------------------------|------------------------|------------|
| Doe 673 | 67.187.97.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:52:27 PM | BitTorrent |
| Doe 674 | 67.189.120.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 04:53:54 AM | BitTorrent |
| Doe 675 | 67.189.57.81 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 12:50:14 AM | BitTorrent |
| Doe 676 | 67.189.82.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 07:23:06 AM | BitTorrent |
| Doe 677 | 67.190.148.213 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 01:26:30 AM | BitTorrent |
| Doe 678 | 67.190.41.127 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 08:24:22 PM | BitTorrent |
| Doe 679 | 67.190.47.134 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 11:45:02 AM | BitTorrent |
| Doe 680 | 67.191.216.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 08:19:29 PM | BitTorrent |
| Doe 681 | 67.191.243.210 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 05:41:36 PM | BitTorrent |
| Doe 682 | 67.191.36.53 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 11:30:48 PM | BitTorrent |
| Doe 683 | 67.211.133.66 | Ntelos | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:19 AM | BitTorrent |
| Doe 684 | 67.216.158.161 | Hargray Communications Group | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:48 PM | BitTorrent |
| Doe 685 | 67.224.38.71 | Iowa Telecom | Illegal Ass 2 PA0001366719 | 09/19/2010 11:58:56 PM | BitTorrent |
| Doe 686 | 67.237.3.12 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:50 PM | BitTorrent |
| Doe 687 | 67.242.120.104 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 11:52:56 PM | BitTorrent |
| Doe 688 | 67.242.144.220 | Road Runner | Illegal Ass 2 PA0001366719 | 08/25/2010 10:13:30 AM | BitTorrent |
| Doe 689 | 67.243.140.189 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 03:31:02 AM | BitTorrent |
| Doe 690 | 67.246.182.57 | Road Runner | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:47 PM | BitTorrent |
| Doe 691 | 67.247.157.1 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 03:36:52 AM | BitTorrent |
| Doe 692 | 67.248.20.80 | Road Runner | Illegal Ass 2 PA0001366719 | 10/04/2010 10:00:35 PM | BitTorrent |

| Doe 693 | 67.248.58.255 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 09:09:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 694 | 67.249.192.241 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 03:40:23 PM | BitTorrent |
| Doe 695 | 67.250.124.55 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 04:43:19 AM | BitTorrent |
| Doe 696 | 67.250.70.49 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 04:03:32 AM | BitTorrent |
| Doe 697 | 67.252.14.218 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 11:11:38 PM | BitTorrent |
| Doe 698 | 67.252.82.34 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 06:45:33 PM | BitTorrent |
| Doe 699 | 67.253.18.140 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 11:03:01 AM | BitTorrent |
| Doe 700 | 67.33.134.205 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/15/2010 11:06:12 PM | BitTorrent |
| Doe 701 | 67.33.163.104 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:13 PM | BitTorrent |
| Doe 702 | 67.35.103.209 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/03/2010 12:38:21 AM | BitTorrent |
| Doe 703 | 67.49.130.148 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 07:02:54 AM | BitTorrent |
| Doe 704 | 67.49.188.129 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 08:28:44 PM | BitTorrent |
| Doe 705 | 67.49.188.22 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 02:37:14 AM | BitTorrent |
| Doe 706 | 67.49.188.95 | Road Runner | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:17 AM | BitTorrent |
| Doe 707 | 67.49.31.194 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:49:06 AM | BitTorrent |
| Doe 708 | 67.60.182.234 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/24/2010 03:48:38 AM | BitTorrent |
| Doe 709 | 67.61.32.237 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:21 PM | BitTorrent |
| Doe 710 | 67.61.66.3 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/05/2010 11:43:15 AM | BitTorrent |
| Doe 711 | 67.77.110.114 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 10/13/2010 06:54:55 PM | BitTorrent |
| Doe 712 | 67.80.95.206 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:58 PM | BitTorrent |
| Doe 713 | 67.81.226.203 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:05 PM | BitTorrent |
| Doe 714 | 67.81.72.185 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/10/2010 10:42:55 PM | BitTorrent |

| Doe 715 | 67.82.107.103 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/16/2010 04:41:19 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 716 | 67.83.48.117 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 10:55:30 PM | BitTorrent |
| Doe 717 | 67.84.59.153 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/21/2010 02:23:01 AM | BitTorrent |
| Doe 718 | 67.84.68.117 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:14 AM | BitTorrent |
| Doe 719 | 67.86.223.92 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/15/2010 11:09:16 AM | BitTorrent |
| Doe 720 | 67.86.226.225 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/06/2010 07:29:31 PM | BitTorrent |
| Doe 721 | 67.87.105.85 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/25/2010 01:14:48 PM | BitTorrent |
| Doe 722 | 67.87.110.204 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/22/2010 11:10:05 PM | BitTorrent |
| Doe 723 | 67.9.178.214 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 11:09:34 PM | BitTorrent |
| Doe 724 | 67.9.246.110 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:27 AM | BitTorrent |
| Doe 725 | 68.0.120.22 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 10:39:47 PM | BitTorrent |
| Doe 726 | 68.0.35.223 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 09:16:19 PM | BitTorrent |
| Doe 727 | 68.10.141.212 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 01:09:02 PM | BitTorrent |
| Doe 728 | 68.10.213.178 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 12:20:17 PM | BitTorrent |
| Doe 729 | 68.103.210.15 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 02:39:44 PM | BitTorrent |
| Doe 730 | 68.104.150.203 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/07/2010 08:36:49 PM | BitTorrent |
| Doe 731 | 68.104.208.233 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:00 PM | BitTorrent |
| Doe 732 | 68.107.18.196 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/20/2010 07:36:52 PM | BitTorrent |
| Doe 733 | 68.109.28.225 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 07:23:01 AM | BitTorrent |
| Doe 734 | 68.11.42.9 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 09:07:27 AM | BitTorrent |
| Doe 735 | 68.112.253.117 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 12:56:45 PM | BitTorrent |
| Doe 736 | 68.115.155.228 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 06:05:25 PM | BitTorrent |

| Doe 737 | 68.117.200.117 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 10:54:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 738 | 68.118.43.59 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 07:15:23 PM | BitTorrent |
| Doe 739 | 68.118.69.75 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/12/2010 04:19:38 AM | BitTorrent |
| Doe 740 | 68.12.106.8 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 06:24:37 PM | BitTorrent |
| Doe 741 | 68.12.31.224 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:58 PM | BitTorrent |
| Doe 742 | 68.125.99.134 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 06:15:39 AM | BitTorrent |
| Doe 743 | 68.13.76.55 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/16/2010 03:06:52 PM | BitTorrent |
| Doe 744 | 68.169.149.253 | EPB Telecom | Illegal Ass 2 PA0001366719 | 10/19/2010 11:34:18 PM | BitTorrent |
| Doe 745 | 68.169.178.180 | EPB Telecom | Illegal Ass 2 PA0001366719 | 09/15/2010 09:25:50 PM | BitTorrent |
| Doe 746 | 68.169.178.63 | EPB Telecom | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:37 PM | BitTorrent |
| Doe 747 | 68.173.151.209 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 12:58:04 PM | BitTorrent |
| Doe 748 | 68.173.40.20 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 10:06:38 PM | BitTorrent |
| Doe 749 | 68.173.51.222 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 02:47:15 AM | BitTorrent |
| Doe 750 | 68.185.91.118 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 08:48:40 AM | BitTorrent |
| Doe 751 | 68.186.89.110 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 03:32:43 AM | BitTorrent |
| Doe 752 | 68.186.95.211 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 09:55:17 PM | BitTorrent |
| Doe 753 | 68.187.228.111 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:51:09 PM | BitTorrent |
| Doe 754 | 68.189.254.59 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 12:52:26 PM | BitTorrent |
| Doe 755 | 68.192.254.22 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 11:35:01 PM | BitTorrent |
| Doe 756 | 68.193.226.134 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 10:46:31 PM | BitTorrent |
| Doe 757 | 68.196.153.59 | Optimum Online (Cablevision Systems) | Illegal Ass 2 PA0001366719 | 09/27/2010 05:51:17 PM | BitTorrent |
| Doe 758 | 68.196.221.144 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/14/2010 06:26:20 PM | BitTorrent |

| Doe 759 | 68.196.92.180 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/21/2010 06:01:49 AM | BitTorrent |
| Doe 760 | 68.197.203.45 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/24/2010 02:50:00 AM | BitTorrent |
| Doe 761 | 68.198.19.225 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/13/2010 02:10:42 PM | BitTorrent |
| Doe 762 | 68.198.87.105 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:35 PM | BitTorrent |
| Doe 763 | 68.199.0.21 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:30 PM | BitTorrent |
| Doe 764 | 68.199.179.228 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/21/2010 04:36:59 PM | BitTorrent |
| Doe 765 | 68.199.203.49 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/13/2010 11:58:54 PM | BitTorrent |
| Doe 766 | 68.201.123.226 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 09:38:57 PM | BitTorrent |
| Doe 767 | 68.201.124.245 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:25 PM | BitTorrent |
| Doe 768 | 68.201.157.252 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 11:24:32 AM | BitTorrent |
| Doe 769 | 68.202.160.167 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 05:15:56 PM | BitTorrent |
| Doe 770 | 68.202.184.213 | Road Runner | Illegal Ass 2 PA0001366719 | 10/13/2010 04:43:36 PM | BitTorrent |
| Doe 771 | 68.205.54.183 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 02:05:10 PM | BitTorrent |
| Doe 772 | 68.206.14.171 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 11:17:43 AM | BitTorrent |
| Doe 773 | 68.206.43.216 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 08:19:56 PM | BitTorrent |
| Doe 774 | 68.207.254.131 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 09:04:20 AM | BitTorrent |
| Doe 775 | 68.209.97.117 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/24/2010 03:48:58 PM | BitTorrent |
| Doe 776 | 68.221.196.139 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/16/2010 10:07:04 AM | BitTorrent |
| Doe 777 | 68.224.154.50 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 09:42:12 AM | BitTorrent |
| Doe 778 | 68.226.107.48 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 08:52:07 PM | BitTorrent |
| Doe 779 | 68.226.172.102 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 05:06:35 AM | BitTorrent |
| Doe 780 | 68.226.185.207 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 10:40:01 PM | BitTorrent |

| Doe 781 | 68.226.187.180 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 04:00:28 PM | BitTorrent |
| Doe 782 | 68.229.50.217 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 01:23:09 AM | BitTorrent |
| Doe 783 | 68.230.232.170 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 12:52:37 PM | BitTorrent |
| Doe 784 | 68.230.94.26 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 06:50:54 PM | BitTorrent |
| Doe 785 | 68.231.100.150 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 11:43:20 AM | BitTorrent |
| Doe 786 | 68.231.41.253 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 05:43:09 PM | BitTorrent |
| Doe 787 | 68.231.83.30 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 06:46:23 PM | BitTorrent |
| Doe 788 | 68.235.134.125 | Pioneer Internet | Illegal Ass 2 PA0001366719 | 10/01/2010 06:17:37 PM | BitTorrent |
| Doe 789 | 68.235.145.183 | Pioneer Internet | Illegal Ass 2 PA0001366719 | 10/01/2010 07:09:35 PM | BitTorrent |
| Doe 790 | 68.237.170.214 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 09:52:08 PM | BitTorrent |
| Doe 791 | 68.238.251.136 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:21:22 PM | BitTorrent |
| Doe 792 | 68.253.228.81 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 05:38:49 PM | BitTorrent |
| Doe 793 | 68.29.210.76 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/22/2010 09:49:08 PM | BitTorrent |
| Doe 794 | 68.3.112.40 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 06:55:57 AM | BitTorrent |
| Doe 795 | 68.3.17.233 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 11:03:15 PM | BitTorrent |
| Doe 796 | 68.3.183.15 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 10:54:28 PM | BitTorrent |
| Doe 797 | 68.3.236.113 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 05:29:44 PM | BitTorrent |
| Doe 798 | 68.3.78.131 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:49 PM | BitTorrent |
| Doe 799 | 68.32.105.21 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 04:12:38 AM | BitTorrent |
| Doe 800 | 68.32.42.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 11:18:02 AM | BitTorrent |
| Doe 801 | 68.34.109.86 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 07:05:00 PM | BitTorrent |
| Doe 802 | 68.34.14.232 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:38 PM | BitTorrent |

| Doe 803 | 68.34.48.186 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 02:24:23 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 804 | 68.34.80.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:21:33 AM | BitTorrent |
| Doe 805 | 68.36.219.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:14 AM | BitTorrent |
| Doe 806 | 68.37.22.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 04:19:46 AM | BitTorrent |
| Doe 807 | 68.37.4.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 10:27:46 PM | BitTorrent |
| Doe 808 | 68.37.46.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:36:38 AM | BitTorrent |
| Doe 809 | 68.38.154.59 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 09:12:37 PM | BitTorrent |
| Doe 810 | 68.39.121.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 03:38:25 AM | BitTorrent |
| Doe 811 | 68.4.192.190 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 02:18:03 PM | BitTorrent |
| Doe 812 | 68.40.187.129 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:37 PM | BitTorrent |
| Doe 813 | 68.40.96.4 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:38 PM | BitTorrent |
| Doe 814 | 68.40.98.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 02:40:33 PM | BitTorrent |
| Doe 815 | 68.43.144.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:39 PM | BitTorrent |
| Doe 816 | 68.43.181.114 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 04:23:15 PM | BitTorrent |
| Doe 817 | 68.43.220.140 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 04:03:53 AM | BitTorrent |
| Doe 818 | 68.44.226.54 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 08:12:56 AM | BitTorrent |
| Doe 819 | 68.44.241.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:00:36 PM | BitTorrent |
| Doe 820 | 68.44.255.140 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:34:44 AM | BitTorrent |
| Doe 821 | 68.45.2.22 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 04:19:36 AM | BitTorrent |
| Doe 822 | 68.45.47.96 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 11:26:52 PM | BitTorrent |
| Doe 823 | 68.46.205.12 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 02:12:03 AM | BitTorrent |
| Doe 824 | 68.46.52.82 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:44:24 AM | BitTorrent |

| Doe 825 | 68.47.135.93 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 02:50:36 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 826 | 68.48.191.210 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 10:29:43 PM | BitTorrent |
| Doe 827 | 68.48.213.59 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 02:05:07 PM | BitTorrent |
| Doe 828 | 68.48.36.3 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 12:36:59 AM | BitTorrent |
| Doe 829 | 68.49.186.250 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 11:55:05 AM | BitTorrent |
| Doe 830 | 68.5.16.227 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 11:58:06 AM | BitTorrent |
| Doe 831 | 68.5.160.96 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 11:57:53 PM | BitTorrent |
| Doe 832 | 68.5.181.195 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 02:38:58 PM | BitTorrent |
| Doe 833 | 68.5.192.197 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 03:22:14 AM | BitTorrent |
| Doe 834 | 68.5.241.80 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/23/2010 05:22:02 AM | BitTorrent |
| Doe 835 | 68.50.113.158 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 06:15:35 PM | BitTorrent |
| Doe 836 | 68.50.28.147 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 11:58:49 AM | BitTorrent |
| Doe 837 | 68.50.29.116 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 05:58:38 PM | BitTorrent |
| Doe 838 | 68.51.184.212 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 09:32:44 PM | BitTorrent |
| Doe 839 | 68.51.71.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:51 PM | BitTorrent |
| Doe 840 | 68.52.242.77 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 07:31:07 PM | BitTorrent |
| Doe 841 | 68.52.96.112 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:50 PM | BitTorrent |
| Doe 842 | 68.53.250.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 07:01:40 PM | BitTorrent |
| Doe 843 | 68.54.233.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:44:50 AM | BitTorrent |
| Doe 844 | 68.57.229.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:57 PM | BitTorrent |
| Doe 845 | 68.58.16.185 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:17:21 PM | BitTorrent |
| Doe 846 | 68.58.16.201 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 01:41:34 AM | BitTorrent |

| Doe 847 | 68.6.244.23 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 11:09:10 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 848 | 68.60.120.109 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 01:12:18 PM | BitTorrent |
| Doe 849 | 68.60.165.194 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 04:58:11 PM | BitTorrent |
| Doe 850 | 68.61.1.225 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:38 PM | BitTorrent |
| Doe 851 | 68.61.168.88 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:39 PM | BitTorrent |
| Doe 852 | 68.61.217.72 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:26 PM | BitTorrent |
| Doe 853 | 68.61.30.226 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:32:00 AM | BitTorrent |
| Doe 854 | 68.63.222.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 04:06:55 PM | BitTorrent |
| Doe 855 | 68.7.120.149 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:14 PM | BitTorrent |
| Doe 856 | 68.8.186.176 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 03:46:35 AM | BitTorrent |
| Doe 857 | 68.8.202.2 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/14/2010 03:52:43 AM | BitTorrent |
| Doe 858 | 68.8.96.100 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 01:34:13 AM | BitTorrent |
| Doe 859 | 68.8.96.97 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 04:43:40 AM | BitTorrent |
| Doe 860 | 68.80.2.35 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 02:07:45 AM | BitTorrent |
| Doe 861 | 68.84.161.111 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 09:58:31 PM | BitTorrent |
| Doe 862 | 68.84.65.156 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 11:29:44 AM | BitTorrent |
| Doe 863 | 68.84.83.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 03:35:59 PM | BitTorrent |
| Doe 864 | 68.88.130.139 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 09:45:23 PM | BitTorrent |
| Doe 865 | 68.91.128.75 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 12:58:04 PM | BitTorrent |
| Doe 866 | 68.91.149.246 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 11:12:34 AM | BitTorrent |
| Doe 867 | 68.95.132.117 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 10:05:04 PM | BitTorrent |
| Doe 868 | 68.98.119.109 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 02:34:00 PM | BitTorrent |

| Doe 869 | 68.98.157.247 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 09:22:14 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 870 | 68.98.20.154 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 03:12:55 AM | BitTorrent |
| Doe 871 | 68.98.28.235 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 09:22:10 AM | BitTorrent |
| Doe 872 | 68.98.84.89 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 03:37:12 PM | BitTorrent |
| Doe 873 | 68.99.202.78 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 11:15:15 PM | BitTorrent |
| Doe 874 | 69.106.201.229 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 03:25:09 PM | BitTorrent |
| Doe 875 | 69.108.69.92 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 01:21:21 AM | BitTorrent |
| Doe 876 | 69.109.126.97 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 12:57:47 PM | BitTorrent |
| Doe 877 | 69.112.113.247 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 07:59:28 PM | BitTorrent |
| Doe 878 | 69.112.213.236 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/13/2010 09:01:14 PM | BitTorrent |
| Doe 879 | 69.113.129.243 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/15/2010 01:20:56 PM | BitTorrent |
| Doe 880 | 69.116.161.56 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/22/2010 07:06:50 PM | BitTorrent |
| Doe 881 | 69.116.186.51 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/09/2010 10:34:07 PM | BitTorrent |
| Doe 882 | 69.116.239.34 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/06/2010 07:30:49 AM | BitTorrent |
| Doe 883 | 69.118.29.231 | Optimum Online | Illegal Ass 2 PA0001366719 | 08/25/2010 10:21:00 AM | BitTorrent |
| Doe 884 | 69.119.152.243 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:45 PM | BitTorrent |
| Doe 885 | 69.121.152.118 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/15/2010 08:19:13 PM | BitTorrent |
| Doe 886 | 69.121.247.93 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/12/2010 12:15:47 AM | BitTorrent |
| Doe 887 | 69.122.135.69 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/18/2010 02:11:47 AM | BitTorrent |
| Doe 888 | 69.132.115.92 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:56 PM | BitTorrent |
| Doe 889 | 69.133.141.55 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 03:48:41 PM | BitTorrent |
| Doe 890 | 69.134.198.133 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 11:55:58 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 891 | 69.136.133.23 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 09:10:08 AM | BitTorrent |
| Doe 892 | 69.137.10.202 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 01:46:23 PM | BitTorrent |
| Doe 893 | 69.137.127.162 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 02:08:48 AM | BitTorrent |
| Doe 894 | 69.137.182.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 11:54:39 AM | BitTorrent |
| Doe 895 | 69.137.193.249 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:18 PM | BitTorrent |
| Doe 896 | 69.137.223.59 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:53:00 PM | BitTorrent |
| Doe 897 | 69.137.50.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 08:52:45 PM | BitTorrent |
| Doe 898 | 69.138.124.161 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 11:00:25 PM | BitTorrent |
| Doe 899 | 69.14.131.20 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/10/2010 03:38:20 PM | BitTorrent |
| Doe 900 | 69.14.18.224 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:03 AM | BitTorrent |
| Doe 901 | 69.14.228.62 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/15/2010 07:21:42 PM | BitTorrent |
| Doe 902 | 69.142.210.135 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 02:07:45 AM | BitTorrent |
| Doe 903 | 69.142.66.26 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 08:07:35 AM | BitTorrent |
| Doe 904 | 69.143.177.251 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:51:38 PM | BitTorrent |
| Doe 905 | 69.143.186.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 09:30:30 AM | BitTorrent |
| Doe 906 | 69.145.45.145 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:16 AM | BitTorrent |
| Doe 907 | 69.149.128.250 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:07 PM | BitTorrent |
| Doe 908 | 69.149.207.153 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 10:01:26 PM | BitTorrent |
| Doe 909 | 69.166.178.211 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:10 PM | BitTorrent |
| Doe 910 | 69.180.1.175 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:22 AM | BitTorrent |
| Doe 911 | 69.180.154.165 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 06:33:56 AM | BitTorrent |

| Doe 912 | 69.180.199.162 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 11:39:57 AM | BitTorrent |
|---------|----------------|---------------|----------------------------|------------------------|-----------|
| Doe 913 | 69.181.117.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 01:30:48 AM | BitTorrent |
| Doe 914 | 69.181.252.143 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:07:13 PM | BitTorrent |
| Doe 915 | 69.181.43.196 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 09:22:26 AM | BitTorrent |
| Doe 916 | 69.181.58.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:25 AM | BitTorrent |
| Doe 917 | 69.205.125.132 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 09:08:34 AM | BitTorrent |
| Doe 918 | 69.205.228.106 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 01:09:30 AM | BitTorrent |
| Doe 919 | 69.205.238.127 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:23 AM | BitTorrent |
| Doe 920 | 69.205.87.232 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 05:42:23 PM | BitTorrent |
| Doe 921 | 69.206.149.123 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:17:43 AM | BitTorrent |
| Doe 922 | 69.207.146.21 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 01:21:39 PM | BitTorrent |
| Doe 923 | 69.207.36.210 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 09:53:00 AM | BitTorrent |
| Doe 924 | 69.207.49.17 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:33 PM | BitTorrent |
| Doe 925 | 69.207.72.129 | Road Runner | Illegal Ass 2 PA0001366719 | 10/11/2010 03:17:25 PM | BitTorrent |
| Doe 926 | 69.211.63.63 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 06:13:07 PM | BitTorrent |
| Doe 927 | 69.216.116.228 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:01 AM | BitTorrent |
| Doe 928 | 69.22.204.65 | EarthLink | Illegal Ass 2 PA0001366719 | 09/30/2010 04:31:10 PM | BitTorrent |
| Doe 929 | 69.22.239.156 | EarthLink | Illegal Ass 2 PA0001366719 | 10/15/2010 09:40:02 PM | BitTorrent |
| Doe 930 | 69.231.51.178 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 06:12:03 AM | BitTorrent |
| Doe 931 | 69.231.69.133 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 04:00:12 AM | BitTorrent |
| Doe 932 | 69.235.230.61 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 12:43:13 AM | BitTorrent |
| Doe 933 | 69.236.76.169 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 08:24:23 PM | BitTorrent |

| Doe 934 | 69.242.250.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 11:39:56 AM | BitTorrent |
|---------|----------------|---------------|----------------------------|------------------------|------------|
| Doe 935 | 69.243.131.43 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 07:03:55 PM | BitTorrent |
| Doe 936 | 69.243.180.193 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 03:13:22 PM | BitTorrent |
| Doe 937 | 69.245.36.155 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 06:52:24 PM | BitTorrent |
| Doe 938 | 69.246.239.196 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 08:17:23 PM | BitTorrent |
| Doe 939 | 69.247.3.151 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:53 PM | BitTorrent |
| Doe 940 | 69.248.187.71 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:45:31 AM | BitTorrent |
| Doe 941 | 69.248.73.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:50:52 PM | BitTorrent |
| Doe 942 | 69.249.123.93 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 12:30:46 PM | BitTorrent |
| Doe 943 | 69.249.44.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 01:09:00 AM | BitTorrent |
| Doe 944 | 69.249.88.221 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 02:39:41 PM | BitTorrent |
| Doe 945 | 69.250.166.67 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 01:08:54 AM | BitTorrent |
| Doe 946 | 69.250.211.243 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 04:10:53 AM | BitTorrent |
| Doe 947 | 69.250.26.154 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 09:52:09 PM | BitTorrent |
| Doe 948 | 69.251.197.10 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 03:04:10 AM | BitTorrent |
| Doe 949 | 69.253.153.241 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 01:14:34 PM | BitTorrent |
| Doe 950 | 69.253.171.216 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 02:53:36 AM | BitTorrent |
| Doe 951 | 69.253.198.24 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 10:06:21 PM | BitTorrent |
| Doe 952 | 69.254.142.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 12:23:21 AM | BitTorrent |
| Doe 953 | 69.254.201.252 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 10:18:02 AM | BitTorrent |
| Doe 954 | 69.255.129.153 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 04:12:39 AM | BitTorrent |
| Doe 955 | 69.37.165.132 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:31:14 AM | BitTorrent |

| Doe 956 | 69.62.138.31 | SureWest Broadband | Illegal Ass 2 PA0001366719 | 10/25/2010 06:19:48 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 957 | 69.62.239.65 | SureWest Broadband | Illegal Ass 2 PA0001366719 | 10/16/2010 10:41:13 AM | BitTorrent |
| Doe 958 | 69.68.37.218 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 10/10/2010 03:24:46 PM | BitTorrent |
| Doe 959 | 69.76.246.86 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 01:12:35 PM | BitTorrent |
| Doe 960 | 69.80.129.210 | Apogee Telecom | Illegal Ass 2 PA0001366719 | 10/11/2010 09:06:10 PM | BitTorrent |
| Doe 961 | 69.86.106.83 | EarthLink | Illegal Ass 2 PA0001366719 | 10/01/2010 08:23:03 PM | BitTorrent |
| Doe 962 | 69.86.203.254 | EarthLink | Illegal Ass 2 PA0001366719 | 10/10/2010 02:54:33 PM | BitTorrent |
| Doe 963 | 69.91.124.137 | EarthLink | Illegal Ass 2 PA0001366719 | 10/18/2010 01:49:12 AM | BitTorrent |
| Doe 964 | 69.92.126.185 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/13/2010 06:36:19 PM | BitTorrent |
| Doe 965 | 69.92.189.185 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/18/2010 12:56:29 AM | BitTorrent |
| Doe 966 | 69.92.255.245 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/28/2010 06:29:40 PM | BitTorrent |
| Doe 967 | 69.94.206.48 | DirecPath, LLC | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:07 PM | BitTorrent |
| Doe 968 | 70.110.58.24 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 04:04:09 PM | BitTorrent |
| Doe 969 | 70.112.142.201 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 06:18:13 PM | BitTorrent |
| Doe 970 | 70.112.172.114 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 09:05:35 AM | BitTorrent |
| Doe 971 | 70.112.175.138 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:11 PM | BitTorrent |
| Doe 972 | 70.116.78.53 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:34 PM | BitTorrent |
| Doe 973 | 70.118.132.240 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 12:27:05 AM | BitTorrent |
| Doe 974 | 70.119.141.33 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:28 PM | BitTorrent |
| Doe 975 | 70.119.216.6 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 08:47:05 AM | BitTorrent |
| Doe 976 | 70.119.241.14 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 01:00:59 PM | BitTorrent |
| Doe 977 | 70.119.7.157 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 05:55:23 PM | BitTorrent |

| Doe 978 | 70.119.73.23 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:07 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 979 | 70.120.172.95 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:34:13 AM | BitTorrent |
| Doe 980 | 70.120.236.52 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 11:15:00 PM | BitTorrent |
| Doe 981 | 70.121.207.123 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:55 PM | BitTorrent |
| Doe 982 | 70.121.28.107 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 05:05:44 PM | BitTorrent |
| Doe 983 | 70.123.173.64 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 08:19:28 PM | BitTorrent |
| Doe 984 | 70.124.25.185 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 11:18:56 PM | BitTorrent |
| Doe 985 | 70.126.141.165 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 07:22:56 AM | BitTorrent |
| Doe 986 | 70.126.187.142 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 04:32:14 PM | BitTorrent |
| Doe 987 | 70.126.218.12 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 01:06:06 AM | BitTorrent |
| Doe 988 | 70.130.44.186 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 05:10:24 AM | BitTorrent |
| Doe 989 | 70.15.82.86 | PenTeleData | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:57 PM | BitTorrent |
| Doe 990 | 70.162.186.188 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:40 PM | BitTorrent |
| Doe 991 | 70.170.107.80 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 05:42:56 PM | BitTorrent |
| Doe 992 | 70.170.121.166 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/21/2010 10:35:07 PM | BitTorrent |
| Doe 993 | 70.170.20.96 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 08:33:20 AM | BitTorrent |
| Doe 994 | 70.171.6.236 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/16/2010 01:53:44 AM | BitTorrent |
| Doe 995 | 70.173.152.180 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:03:26 PM | BitTorrent |
| Doe 996 | 70.173.214.15 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 04:42:55 AM | BitTorrent |
| Doe 997 | 70.173.229.23 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 10:51:52 PM | BitTorrent |
| Doe 998 | 70.173.234.112 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 08:04:54 PM | BitTorrent |
| Doe 999 | 70.177.46.118 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:18 PM | BitTorrent |

| Doe 1000 | 70.178.253.85 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:49 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1001 | 70.178.74.168 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 12:39:05 AM | BitTorrent |
| Doe 1002 | 70.179.108.241 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 01:12:19 PM | BitTorrent |
| Doe 1003 | 70.179.45.138 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 02:37:19 PM | BitTorrent |
| Doe 1004 | 70.180.161.161 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 02:32:07 AM | BitTorrent |
| Doe 1005 | 70.180.208.152 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 11:13:58 AM | BitTorrent |
| Doe 1006 | 70.181.162.16 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 09:03:39 AM | BitTorrent |
| Doe 1007 | 70.187.128.35 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 07:34:25 PM | BitTorrent |
| Doe 1008 | 70.19.153.156 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 08:14:14 PM | BitTorrent |
| Doe 1009 | 70.190.1.71 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 02:11:35 AM | BitTorrent |
| Doe 1010 | 70.191.199.181 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:06 PM | BitTorrent |
| Doe 1011 | 70.225.64.7 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 10:09:28 PM | BitTorrent |
| Doe 1012 | 70.236.73.163 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 07:27:58 PM | BitTorrent |
| Doe 1013 | 70.248.71.230 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 09:53:29 PM | BitTorrent |
| Doe 1014 | 70.36.128.144 | SONIC.NET | Illegal Ass 2 PA0001366719 | 08/16/2010 05:47:15 PM | BitTorrent |
| Doe 1015 | 70.36.144.175 | SONIC.NET | Illegal Ass 2 PA0001366719 | 09/30/2010 12:29:14 PM | BitTorrent |
| Doe 1016 | 70.40.235.59 | NetNet | Illegal Ass 2 PA0001366719 | 10/01/2010 06:59:42 AM | BitTorrent |
| Doe 1017 | 70.5.33.75 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:22 AM | BitTorrent |
| Doe 1018 | 70.63.209.219 | Road Runner | Illegal Ass 2 PA0001366719 | 10/22/2010 09:56:00 PM | BitTorrent |
| Doe 1019 | 70.8.64.163 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/22/2010 02:59:46 AM | BitTorrent |
| Doe 1020 | 70.95.165.74 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 11:54:01 AM | BitTorrent |
| Doe 1021 | 70.95.170.70 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 12:56:45 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1022 | 70.95.173.189 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:51 PM | BitTorrent |
| Doe 1023 | 70.95.174.249 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 11:34:20 PM | BitTorrent |
| Doe 1024 | 70.95.174.91 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 01:06:50 AM | BitTorrent |
| Doe 1025 | 70.95.63.237 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 04:35:32 PM | BitTorrent |
| Doe 1026 | 71.10.87.71 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 04:43:11 AM | BitTorrent |
| Doe 1027 | 71.105.16.230 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:09:31 AM | BitTorrent |
| Doe 1028 | 71.116.40.174 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 10:44:36 AM | BitTorrent |
| Doe 1029 | 71.123.166.140 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:35:27 PM | BitTorrent |
| Doe 1030 | 71.123.182.90 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 11:03:31 PM | BitTorrent |
| Doe 1031 | 71.125.5.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:14 PM | BitTorrent |
| Doe 1032 | 71.126.156.115 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 03:04:52 AM | BitTorrent |
| Doe 1033 | 71.127.243.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 07:42:21 AM | BitTorrent |
| Doe 1034 | 71.132.204.88 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 04:20:54 AM | BitTorrent |
| Doe 1035 | 71.134.235.165 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:46 PM | BitTorrent |
| Doe 1036 | 71.136.245.145 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:57:59 PM | BitTorrent |
| Doe 1037 | 71.138.133.171 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 01:14:53 AM | BitTorrent |
| Doe 1038 | 71.139.16.100 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 08:24:56 AM | BitTorrent |
| Doe 1039 | 71.139.193.4 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:03 AM | BitTorrent |
| Doe 1040 | 71.139.33.217 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 02:07:01 AM | BitTorrent |
| Doe 1041 | 71.14.144.142 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 11:17:27 PM | BitTorrent |
| Doe 1042 | 71.140.2.2 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 01:42:31 AM | BitTorrent |
| Doe 1043 | 71.141.100.109 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 01:08:55 AM | BitTorrent |

| Doe 1044 | 71.141.115.191 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 09:07:22 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1045 | 71.149.241.149 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:46 PM | BitTorrent |
| Doe 1046 | 71.15.253.104 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:41 PM | BitTorrent |
| Doe 1047 | 71.163.32.123 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 01:54:52 AM | BitTorrent |
| Doe 1048 | 71.164.166.198 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 01:30:21 PM | BitTorrent |
| Doe 1049 | 71.164.2.229 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 06:42:07 AM | BitTorrent |
| Doe 1050 | 71.164.203.224 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 03:20:23 PM | BitTorrent |
| Doe 1051 | 71.171.120.148 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 06:59:20 PM | BitTorrent |
| Doe 1052 | 71.172.19.125 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:36 AM | BitTorrent |
| Doe 1053 | 71.172.237.31 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/22/2010 02:10:10 AM | BitTorrent |
| Doe 1054 | 71.175.25.186 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 05:57:29 PM | BitTorrent |
| Doe 1055 | 71.177.147.88 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/23/2010 03:33:16 AM | BitTorrent |
| Doe 1056 | 71.178.197.40 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 10:43:39 PM | BitTorrent |
| Doe 1057 | 71.178.50.112 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 12:40:37 PM | BitTorrent |
| Doe 1058 | 71.179.103.73 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 10:03:48 AM | BitTorrent |
| Doe 1059 | 71.179.187.124 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:09 PM | BitTorrent |
| Doe 1060 | 71.180.113.33 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 01:21:19 AM | BitTorrent |
| Doe 1061 | 71.180.205.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 12:28:17 AM | BitTorrent |
| Doe 1062 | 71.181.38.95 | Fairpoint Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 12:08:33 AM | BitTorrent |
| Doe 1063 | 71.182.157.137 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 01:08:59 PM | BitTorrent |
| Doe 1064 | 71.182.80.125 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:26 PM | BitTorrent |
| Doe 1065 | 71.187.230.57 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 01:07:13 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1066 | 71.187.50.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 06:53:45 PM | BitTorrent |
| Doe 1067 | 71.188.241.132 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 04:50:53 PM | BitTorrent |
| Doe 1068 | 71.189.218.76 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:12 PM | BitTorrent |
| Doe 1069 | 71.189.241.71 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 01:11:01 AM | BitTorrent |
| Doe 1070 | 71.190.255.226 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 12:41:03 PM | BitTorrent |
| Doe 1071 | 71.191.55.21 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 08:49:07 AM | BitTorrent |
| Doe 1072 | 71.192.99.238 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 05:56:54 PM | BitTorrent |
| Doe 1073 | 71.194.161.61 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 03:18:33 PM | BitTorrent |
| Doe 1074 | 71.194.201.159 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:39 PM | BitTorrent |
| Doe 1075 | 71.194.25.206 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 02:37:14 PM | BitTorrent |
| Doe 1076 | 71.195.105.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 09:54:34 AM | BitTorrent |
| Doe 1077 | 71.195.207.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:33 AM | BitTorrent |
| Doe 1078 | 71.197.156.155 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 10:46:48 PM | BitTorrent |
| Doe 1079 | 71.197.242.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 04:08:23 AM | BitTorrent |
| Doe 1080 | 71.198.245.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 03:59:29 PM | BitTorrent |
| Doe 1081 | 71.198.45.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 07:25:58 AM | BitTorrent |
| Doe 1082 | 71.198.99.187 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 08:08:29 AM | BitTorrent |
| Doe 1083 | 71.2.11.40 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 10/20/2010 09:49:19 PM | BitTorrent |
| Doe 1084 | 71.20.12.236 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/14/2010 11:02:58 AM | BitTorrent |
| Doe 1085 | 71.20.33.138 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/18/2010 03:53:51 AM | BitTorrent |
| Doe 1086 | 71.201.198.253 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 06:20:46 PM | BitTorrent |
| Doe 1087 | 71.201.69.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 04:17:01 AM | BitTorrent |