| Doe 1088 | 71.202.111.236 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 02:51:48 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1089 | 71.202.132.71 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:35:19 PM | BitTorrent |
| Doe 1090 | 71.202.135.144 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:14 PM | BitTorrent |
| Doe 1091 | 71.202.255.134 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:08 PM | BitTorrent |
| Doe 1092 | 71.202.31.86 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 06:26:47 PM | BitTorrent |
| Doe 1093 | 71.204.154.43 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 01:37:57 PM | BitTorrent |
| Doe 1094 | 71.204.169.160 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 08:00:41 PM | BitTorrent |
| Doe 1095 | 71.204.35.160 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 05:31:56 PM | BitTorrent |
| Doe 1096 | 71.205.142.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:44 PM | BitTorrent |
| Doe 1097 | 71.205.50.65 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 10:48:54 PM | BitTorrent |
| Doe 1098 | 71.206.118.167 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 03:25:35 AM | BitTorrent |
| Doe 1099 | 71.206.207.26 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:51:17 PM | BitTorrent |
| Doe 1100 | 71.206.213.181 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:52 PM | BitTorrent |
| Doe 1101 | 71.206.240.81 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 02:52:31 AM | BitTorrent |
| Doe 1102 | 71.207.179.216 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:39:57 AM | BitTorrent |
| Doe 1103 | 71.207.251.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 05:34:41 PM | BitTorrent |
| Doe 1104 | 71.208.139.184 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 12:21:16 PM | BitTorrent |
| Doe 1105 | 71.21.245.162 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/09/2010 02:57:42 AM | BitTorrent |
| Doe 1106 | 71.21.55.71 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/05/2010 09:58:00 AM | BitTorrent |
| Doe 1107 | 71.213.152.198 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 07:00:19 PM | BitTorrent |
| Doe 1108 | 71.224.109.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:19 PM | BitTorrent |
| Doe 1109 | 71.224.226.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 05:42:56 PM | BitTorrent |

| Doe 1110 | 71.225.241.18 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 10:48:17 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1111 | 71.227.144.136 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 12:20:36 PM | BitTorrent |
| Doe 1112 | 71.227.178.78 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 11:25:43 AM | BitTorrent |
| Doe 1113 | 71.227.182.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 03:46:07 AM | BitTorrent |
| Doe 1114 | 71.227.20.13 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:46:15 PM | BitTorrent |
| Doe 1115 | 71.227.36.66 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 08:44:31 AM | BitTorrent |
| Doe 1116 | 71.227.37.183 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 01:37:08 PM | BitTorrent |
| Doe 1117 | 71.228.20.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 07:04:31 PM | BitTorrent |
| Doe 1118 | 71.229.10.164 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 11:12:49 PM | BitTorrent |
| Doe 1119 | 71.230.142.204 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:18:03 PM | BitTorrent |
| Doe 1120 | 71.230.238.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 03:53:13 PM | BitTorrent |
| Doe 1121 | 71.231.208.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 06:27:12 PM | BitTorrent |
| Doe 1122 | 71.231.242.92 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 07:55:46 AM | BitTorrent |
| Doe 1123 | 71.231.4.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:05:36 AM | BitTorrent |
| Doe 1124 | 71.231.9.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 09:29:06 AM | BitTorrent |
| Doe 1125 | 71.232.24.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 10:09:38 AM | BitTorrent |
| Doe 1126 | 71.233.204.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 12:26:30 AM | BitTorrent |
| Doe 1127 | 71.233.214.56 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:05 PM | BitTorrent |
| Doe 1128 | 71.233.4.76 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:33 PM | BitTorrent |
| Doe 1129 | 71.234.198.194 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 04:58:24 PM | BitTorrent |
| Doe 1130 | 71.234.213.215 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 02:50:01 PM | BitTorrent |
| Doe 1131 | 71.237.106.188 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 02:16:30 AM | BitTorrent |

| Doe 1132 | 71.237.121.201 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 05:41:18 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1133 | 71.237.160.43 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:35 AM | BitTorrent |
| Doe 1134 | 71.238.153.134 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 05:09:17 PM | BitTorrent |
| Doe 1135 | 71.238.218.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 10:28:10 PM | BitTorrent |
| Doe 1136 | 71.239.12.102 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:17:53 AM | BitTorrent |
| Doe 1137 | 71.239.96.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 08:10:20 AM | BitTorrent |
| Doe 1138 | 71.240.168.150 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:25 PM | BitTorrent |
| Doe 1139 | 71.244.146.181 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 02:15:38 AM | BitTorrent |
| Doe 1140 | 71.244.149.226 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 01:04:19 PM | BitTorrent |
| Doe 1141 | 71.244.226.171 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 05:26:38 PM | BitTorrent |
| Doe 1142 | 71.245.188.146 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 11:46:50 PM | BitTorrent |
| Doe 1143 | 71.246.230.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 01:45:19 AM | BitTorrent |
| Doe 1144 | 71.252.141.248 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 08:30:16 PM | BitTorrent |
| Doe 1145 | 71.252.158.133 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/16/2010 09:05:45 AM | BitTorrent |
| Doe 1146 | 71.255.184.46 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 05:37:33 PM | BitTorrent |
| Doe 1147 | 71.31.122.151 | Windstream Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 05:30:16 PM | BitTorrent |
| Doe 1148 | 71.33.118.245 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 03:48:35 PM | BitTorrent |
| Doe 1149 | 71.33.125.236 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 09:49:54 AM | BitTorrent |
| Doe 1150 | 71.54.65.123 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:52 PM | BitTorrent |
| Doe 1151 | 71.56.113.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:20 AM | BitTorrent |
| Doe 1152 | 71.56.52.255 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:45 PM | BitTorrent |
| Doe 1153 | 71.57.55.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 06:33:45 PM | BitTorrent |

| Doe 1154 | 71.57.74.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:26:04 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1155 | 71.59.229.218 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:01:06 PM | BitTorrent |
| Doe 1156 | 71.60.114.107 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:28 AM | BitTorrent |
| Doe 1157 | 71.61.4.69 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 02:37:12 AM | BitTorrent |
| Doe 1158 | 71.62.223.192 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:24 AM | BitTorrent |
| Doe 1159 | 71.62.234.53 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 09:40:28 PM | BitTorrent |
| Doe 1160 | 71.63.185.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 03:32:20 PM | BitTorrent |
| Doe 1161 | 71.64.0.138 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:42 PM | BitTorrent |
| Doe 1162 | 71.65.127.29 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 08:11:41 PM | BitTorrent |
| Doe 1163 | 71.66.104.232 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 01:53:43 PM | BitTorrent |
| Doe 1164 | 71.70.128.42 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 05:29:20 AM | BitTorrent |
| Doe 1165 | 71.70.201.161 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 06:46:35 PM | BitTorrent |
| Doe 1166 | 71.71.211.76 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:12 PM | BitTorrent |
| Doe 1167 | 71.72.106.21 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:06 PM | BitTorrent |
| Doe 1168 | 71.72.18.65 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 03:04:27 PM | BitTorrent |
| Doe 1169 | 71.75.216.210 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 12:00:27 PM | BitTorrent |
| Doe 1170 | 71.75.218.145 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 03:35:57 PM | BitTorrent |
| Doe 1171 | 71.8.199.251 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 01:11:24 PM | BitTorrent |
| Doe 1172 | 71.80.206.231 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 02:19:56 AM | BitTorrent |
| Doe 1173 | 71.80.223.178 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 07:04:02 PM | BitTorrent |
| Doe 1174 | 71.82.58.149 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 05:31:55 PM | BitTorrent |
| Doe 1175 | 71.83.234.103 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:15 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1176 | 71.87.119.23 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:17 PM | BitTorrent |
| Doe 1177 | 71.87.166.215 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 10:46:09 AM | BitTorrent |
| Doe 1178 | 71.89.24.194 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 09:19:30 PM | BitTorrent |
| Doe 1179 | 71.92.239.58 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 01:07:11 AM | BitTorrent |
| Doe 1180 | 71.93.238.8 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 02:43:00 AM | BitTorrent |
| Doe 1181 | 71.94.79.165 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 06:58:51 PM | BitTorrent |
| Doe 1182 | 71.95.102.167 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 11:52:43 AM | BitTorrent |
| Doe 1183 | 71.96.121.144 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 06:22:20 PM | BitTorrent |
| Doe 1184 | 71.96.217.215 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:12 PM | BitTorrent |
| Doe 1185 | 72.101.25.29 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/11/2010 01:43:14 AM | BitTorrent |
| Doe 1186 | 72.128.127.207 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 06:35:19 AM | BitTorrent |
| Doe 1187 | 72.130.168.22 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 10:48:45 PM | BitTorrent |
| Doe 1188 | 72.130.52.88 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:09 PM | BitTorrent |
| Doe 1189 | 72.133.215.248 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 06:01:07 PM | BitTorrent |
| Doe 1190 | 72.135.106.66 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:55 PM | BitTorrent |
| Doe 1191 | 72.135.254.73 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 08:38:05 AM | BitTorrent |
| Doe 1192 | 72.146.102.5 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/26/2010 12:54:02 AM | BitTorrent |
| Doe 1193 | 72.148.124.194 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/08/2010 10:47:06 AM | BitTorrent |
| Doe 1194 | 72.159.119.218 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/22/2010 12:13:06 PM | BitTorrent |
| Doe 1195 | 72.174.11.189 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 12:57:08 PM | BitTorrent |
| Doe 1196 | 72.174.194.130 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 12:26:23 AM | BitTorrent |

| Doe 1197 | 72.174.37.251 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 10:34:41 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1198 | 72.174.43.8 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 01:56:22 PM | BitTorrent |
| Doe 1199 | 72.175.58.99 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 04:36:58 AM | BitTorrent |
| Doe 1200 | 72.177.2.112 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 05:47:46 AM | BitTorrent |
| Doe 1201 | 72.178.167.51 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 09:53:31 PM | BitTorrent |
| Doe 1202 | 72.178.37.193 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 10:59:06 PM | BitTorrent |
| Doe 1203 | 72.181.114.88 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 03:31:32 PM | BitTorrent |
| Doe 1204 | 72.181.145.74 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 06:12:58 PM | BitTorrent |
| Doe 1205 | 72.181.182.163 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 12:47:13 PM | BitTorrent |
| Doe 1206 | 72.181.226.71 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 05:46:22 PM | BitTorrent |
| Doe 1207 | 72.183.100.82 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 07:46:48 PM | BitTorrent |
| Doe 1208 | 72.184.19.88 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 09:52:38 PM | BitTorrent |
| Doe 1209 | 72.184.231.73 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 11:52:02 AM | BitTorrent |
| Doe 1210 | 72.187.125.40 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 06:26:29 PM | BitTorrent |
| Doe 1211 | 72.187.146.156 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 05:50:51 PM | BitTorrent |
| Doe 1212 | 72.187.68.148 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 10:52:25 PM | BitTorrent |
| Doe 1213 | 72.189.230.19 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 07:22:59 AM | BitTorrent |
| Doe 1214 | 72.191.14.249 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 06:19:58 PM | BitTorrent |
| Doe 1215 | 72.191.174.55 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:15 PM | BitTorrent |
| Doe 1216 | 72.191.208.66 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:35 PM | BitTorrent |
| Doe 1217 | 72.193.156.123 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 10:20:52 AM | BitTorrent |
| Doe 1218 | 72.194.103.8 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 12:58:38 PM | BitTorrent |

| Doe 1219 | 72.195.130.246 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 10:32:29 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1220 | 72.197.181.166 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:54 PM | BitTorrent |
| Doe 1221 | 72.197.34.149 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 02:10:17 AM | BitTorrent |
| Doe 1222 | 72.198.123.5 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 11:46:50 AM | BitTorrent |
| Doe 1223 | 72.199.180.146 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 10:11:37 PM | BitTorrent |
| Doe 1224 | 72.199.192.208 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 10:09:29 PM | BitTorrent |
| Doe 1225 | 72.200.123.165 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:53 PM | BitTorrent |
| Doe 1226 | 72.201.114.251 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/12/2010 04:04:50 AM | BitTorrent |
| Doe 1227 | 72.203.161.115 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:47 PM | BitTorrent |
| Doe 1228 | 72.204.253.14 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 06:28:29 PM | BitTorrent |
| Doe 1229 | 72.204.254.132 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 05:52:15 AM | BitTorrent |
| Doe 1230 | 72.206.111.21 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 10:41:21 PM | BitTorrent |
| Doe 1231 | 72.207.214.67 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:17 AM | BitTorrent |
| Doe 1232 | 72.208.182.174 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 07:58:40 AM | BitTorrent |
| Doe 1233 | 72.208.209.142 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 09:01:48 AM | BitTorrent |
| Doe 1234 | 72.208.236.238 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/20/2010 04:10:59 AM | BitTorrent |
| Doe 1235 | 72.208.66.82 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 03:40:47 PM | BitTorrent |
| Doe 1236 | 72.209.138.61 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:31 PM | BitTorrent |
| Doe 1237 | 72.209.43.71 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 12:17:40 PM | BitTorrent |
| Doe 1238 | 72.211.211.80 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 03:18:13 AM | BitTorrent |
| Doe 1239 | 72.213.202.24 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:05 PM | BitTorrent |
| Doe 1240 | 72.218.34.38 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 09:09:13 AM | BitTorrent |

| Doe 1241 | 72.219.217.123 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 08:40:03 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1242 | 72.220.28.111 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 03:48:57 PM | BitTorrent |
| Doe 1243 | 72.224.71.223 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 05:20:35 AM | BitTorrent |
| Doe 1244 | 72.225.152.107 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 12:45:06 AM | BitTorrent |
| Doe 1245 | 72.227.179.176 | Road Runner | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:19 PM | BitTorrent |
| Doe 1246 | 72.228.20.235 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 11:35:45 PM | BitTorrent |
| Doe 1247 | 72.229.183.11 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:01 PM | BitTorrent |
| Doe 1248 | 72.230.136.244 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:37 PM | BitTorrent |
| Doe 1249 | 72.230.183.248 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 09:28:04 PM | BitTorrent |
| Doe 1250 | 72.24.20.228 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/11/2010 03:07:52 PM | BitTorrent |
| Doe 1251 | 72.24.85.207 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/28/2010 08:32:46 AM | BitTorrent |
| Doe 1252 | 72.240.153.86 | Buckeye Cablevision | Illegal Ass 2 PA0001366719 | 10/24/2010 01:02:03 PM | BitTorrent |
| Doe 1253 | 72.241.204.34 | Buckeye Cablevision | Illegal Ass 2 PA0001366719 | 10/26/2010 12:07:03 AM | BitTorrent |
| Doe 1254 | 72.241.70.123 | Buckeye Cablevision | Illegal Ass 2 PA0001366719 | 08/16/2010 04:10:35 PM | BitTorrent |
| Doe 1255 | 72.242.242.25 | ITC Deltacom | Illegal Ass 2 PA0001366719 | 10/16/2010 08:26:00 PM | BitTorrent |
| Doe 1256 | 72.250.148.203 | Mid-Rivers Telephone Cooperative | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:43 PM | BitTorrent |
| Doe 1257 | 72.51.140.177 | New Wave Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 09:04:56 PM | BitTorrent |
| Doe 1258 | 72.51.155.28 | New Wave Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 05:00:06 AM | BitTorrent |
| Doe 1259 | 72.58.77.25 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/29/2010 09:50:47 AM | BitTorrent |
| Doe 1260 | 72.64.193.157 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 08:00:32 AM | BitTorrent |
| Doe 1261 | 72.64.197.94 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 10:43:45 PM | BitTorrent |
| Doe 1262 | 72.66.96.166 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/22/2010 03:28:20 PM | BitTorrent |

| Doe 1263 | 72.67.20.107 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:57 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1264 | 72.68.138.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 11:03:22 AM | BitTorrent |
| Doe 1265 | 72.70.54.154 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 12:15:27 PM | BitTorrent |
| Doe 1266 | 72.73.23.164 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 03:54:47 PM | BitTorrent |
| Doe 1267 | 72.77.11.243 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 02:51:59 PM | BitTorrent |
| Doe 1268 | 72.83.124.213 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 10:28:26 PM | BitTorrent |
| Doe 1269 | 72.83.196.57 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/12/2010 07:25:16 PM | BitTorrent |
| Doe 1270 | 72.83.231.58 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 09:24:16 PM | BitTorrent |
| Doe 1271 | 72.84.198.2 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 01:29:05 PM | BitTorrent |
| Doe 1272 | 72.86.90.120 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:26 PM | BitTorrent |
| Doe 1273 | 72.88.211.204 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 09:45:18 PM | BitTorrent |
| Doe 1274 | 74.100.100.90 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 10:53:05 PM | BitTorrent |
| Doe 1275 | 74.100.182.215 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 06:49:28 PM | BitTorrent |
| Doe 1276 | 74.101.35.101 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 08:28:12 AM | BitTorrent |
| Doe 1277 | 74.102.14.214 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 09:39:18 PM | BitTorrent |
| Doe 1278 | 74.102.3.57 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 12:41:05 PM | BitTorrent |
| Doe 1279 | 74.102.4.95 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:21 AM | BitTorrent |
| Doe 1280 | 74.103.138.51 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 06:35:07 AM | BitTorrent |
| Doe 1281 | 74.103.155.169 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 09:10:13 PM | BitTorrent |
| Doe 1282 | 74.103.4.246 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:43 PM | BitTorrent |
| Doe 1283 | 74.105.163.212 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 01:37:44 PM | BitTorrent |
| Doe 1284 | 74.106.13.128 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 07:25:34 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1285 | 74.107.145.75 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 12:11:33 PM | BitTorrent |
| Doe 1286 | 74.107.148.165 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 05:32:52 AM | BitTorrent |
| Doe 1287 | 74.107.82.113 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:00 PM | BitTorrent |
| Doe 1288 | 74.107.91.38 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 08:50:00 AM | BitTorrent |
| Doe 1289 | 74.110.101.24 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:21:23 PM | BitTorrent |
| Doe 1290 | 74.128.85.142 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/22/2010 06:50:01 PM | BitTorrent |
| Doe 1291 | 74.129.138.194 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/25/2010 10:33:24 PM | BitTorrent |
| Doe 1292 | 74.129.178.153 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/20/2010 11:05:40 PM | BitTorrent |
| Doe 1293 | 74.129.181.193 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/26/2010 10:53:03 AM | BitTorrent |
| Doe 1294 | 74.130.143.26 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/25/2010 09:53:59 PM | BitTorrent |
| Doe 1295 | 74.131.156.102 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/27/2010 10:53:37 PM | BitTorrent |
| Doe 1296 | 74.132.39.95 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/24/2010 06:18:57 PM | BitTorrent |
| Doe 1297 | 74.133.130.36 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/21/2010 08:13:40 PM | BitTorrent |
| Doe 1298 | 74.136.128.168 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/16/2010 01:34:58 AM | BitTorrent |
| Doe 1299 | 74.136.244.171 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/05/2010 07:41:19 PM | BitTorrent |
| Doe 1300 | 74.137.100.216 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/25/2010 09:57:56 PM | BitTorrent |
| Doe 1301 | 74.137.28.13 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/22/2010 04:24:58 PM | BitTorrent |
| Doe 1302 | 74.137.54.211 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/10/2010 03:08:39 AM | BitTorrent |
| Doe 1303 | 74.140.147.166 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/13/2010 06:49:23 PM | BitTorrent |

| Doe 1304 | 74.140.44.136 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/22/2010 04:18:03 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1305 | 74.176.137.141 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/01/2010 11:25:56 AM | BitTorrent |
| Doe 1306 | 74.192.161.48 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 10:35:28 PM | BitTorrent |
| Doe 1307 | 74.192.173.95 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 05:51:14 PM | BitTorrent |
| Doe 1308 | 74.192.218.84 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 10:48:48 AM | BitTorrent |
| Doe 1309 | 74.192.68.68 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 07:37:10 AM | BitTorrent |
| Doe 1310 | 74.192.90.165 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 04:45:23 PM | BitTorrent |
| Doe 1311 | 74.193.189.12 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 11:49:23 PM | BitTorrent |
| Doe 1312 | 74.196.167.138 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 03:18:48 AM | BitTorrent |
| Doe 1313 | 74.204.129.191 | Allegiance Communications, LLC | Illegal Ass 2 PA0001366719 | 09/11/2010 11:52:56 PM | BitTorrent |
| Doe 1314 | 74.204.131.207 | Allegiance Communications, LLC | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:02 PM | BitTorrent |
| Doe 1315 | 74.204.133.233 | Allegiance Communications, LLC | Illegal Ass 2 PA0001366719 | 09/18/2010 06:35:30 AM | BitTorrent |
| Doe 1316 | 74.204.137.31 | Allegiance Communications, LLC | Illegal Ass 2 PA0001366719 | 08/25/2010 01:09:57 PM | BitTorrent |
| Doe 1317 | 74.211.1.198 | Baja Broadband | Illegal Ass 2 PA0001366719 | 09/24/2010 11:18:16 AM | BitTorrent |
| Doe 1318 | 74.214.45.218 | GMP Cable TV | Illegal Ass 2 PA0001366719 | 09/30/2010 11:19:01 PM | BitTorrent |
| Doe 1319 | 74.233.39.133 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/05/2010 10:23:04 PM | BitTorrent |
| Doe 1320 | 74.248.199.178 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/22/2010 11:09:13 PM | BitTorrent |
| Doe 1321 | 74.250.166.36 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:07 PM | BitTorrent |
| Doe 1322 | 74.33.10.65 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 09/20/2010 12:34:05 PM | BitTorrent |
| Doe 1323 | 74.34.206.27 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 10/03/2010 05:57:09 PM | BitTorrent |
| Doe 1324 | 74.39.167.176 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 09/13/2010 11:17:37 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1325 | 74.44.74.235 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 10/21/2010 12:50:21 AM | BitTorrent |
| Doe 1326 | 74.45.139.55 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 10/23/2010 09:17:29 AM | BitTorrent |
| Doe 1327 | 74.45.178.124 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 09/27/2010 05:55:22 AM | BitTorrent |
| Doe 1328 | 74.45.178.74 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:42 PM | BitTorrent |
| Doe 1329 | 74.61.127.228 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/19/2010 02:06:48 PM | BitTorrent |
| Doe 1330 | 74.64.113.248 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 11:08:00 PM | BitTorrent |
| Doe 1331 | 74.64.21.78 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 02:52:00 PM | BitTorrent |
| Doe 1332 | 74.64.30.250 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 05:59:11 PM | BitTorrent |
| Doe 1333 | 74.66.27.234 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 10:09:22 PM | BitTorrent |
| Doe 1334 | 74.67.175.110 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 07:53:28 PM | BitTorrent |
| Doe 1335 | 74.68.125.51 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 05:31:12 PM | BitTorrent |
| Doe 1336 | 74.69.225.98 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 08:35:38 AM | BitTorrent |
| Doe 1337 | 74.70.228.188 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 03:49:31 AM | BitTorrent |
| Doe 1338 | 74.70.50.33 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 03:29:06 PM | BitTorrent |
| Doe 1339 | 74.72.204.70 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:00 PM | BitTorrent |
| Doe 1340 | 74.73.101.149 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 11:03:33 PM | BitTorrent |
| Doe 1341 | 74.74.217.67 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:53:26 PM | BitTorrent |
| Doe 1342 | 74.75.167.175 | Road Runner | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:14 PM | BitTorrent |
| Doe 1343 | 74.75.213.2 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 10:27:16 PM | BitTorrent |
| Doe 1344 | 74.77.125.202 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 06:35:29 PM | BitTorrent |
| Doe 1345 | 74.79.115.194 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 03:47:43 PM | BitTorrent |

| Doe 1346 | 74.89.100.247 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/20/2010 09:57:02 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1347 | 74.89.102.135 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:08 PM | BitTorrent |
| Doe 1348 | 74.96.12.62 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 11:16:54 PM | BitTorrent |
| Doe 1349 | 74.97.249.244 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/26/2010 11:00:02 PM | BitTorrent |
| Doe 1350 | 74.98.202.149 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 02:45:13 AM | BitTorrent |
| Doe 1351 | 74.98.77.232 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 01:28:28 PM | BitTorrent |
| Doe 1352 | 75.0.234.174 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 10:24:47 AM | BitTorrent |
| Doe 1353 | 75.1.57.45 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 06:35:29 AM | BitTorrent |
| Doe 1354 | 75.108.182.200 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 04:11:46 PM | BitTorrent |
| Doe 1355 | 75.11.180.70 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:50 PM | BitTorrent |
| Doe 1356 | 75.110.47.49 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 07:54:18 PM | BitTorrent |
| Doe 1357 | 75.118.204.148 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/02/2010 10:44:30 AM | BitTorrent |
| Doe 1358 | 75.127.182.162 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/15/2010 01:51:01 PM | BitTorrent |
| Doe 1359 | 75.128.249.11 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 03:13:53 AM | BitTorrent |
| Doe 1360 | 75.129.98.102 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 11:47:14 PM | BitTorrent |
| Doe 1361 | 75.13.87.184 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 12:52:17 PM | BitTorrent |
| Doe 1362 | 75.134.176.74 | Charter Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:52 PM | BitTorrent |
| Doe 1363 | 75.139.232.247 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 01:13:57 PM | BitTorrent |
| Doe 1364 | 75.143.90.79 | Charter Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:22 PM | BitTorrent |
| Doe 1365 | 75.146.177.134 | Comcast Business Communications | Illegal Ass 2 PA0001366719 | 09/21/2010 10:57:35 AM | BitTorrent |
| Doe 1366 | 75.16.229.232 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 02:41:39 PM | BitTorrent |
| Doe 1367 | 75.16.235.115 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 11:03:53 AM | BitTorrent |

| Doe 1368 | 75.163.233.197 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 03:13:05 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1369 | 75.173.152.80 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 10:31:45 AM | BitTorrent |
| Doe 1370 | 75.174.214.168 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 05:07:28 PM | BitTorrent |
| Doe 1371 | 75.176.77.169 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 09:16:33 PM | BitTorrent |
| Doe 1372 | 75.179.157.205 | Road Runner | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:16 PM | BitTorrent |
| Doe 1373 | 75.18.133.49 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:21:29 PM | BitTorrent |
| Doe 1374 | 75.18.185.48 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 02:34:54 AM | BitTorrent |
| Doe 1375 | 75.184.29.201 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 06:34:22 PM | BitTorrent |
| Doe 1376 | 75.185.40.66 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:35 PM | BitTorrent |
| Doe 1377 | 75.185.51.168 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 09:44:21 PM | BitTorrent |
| Doe 1378 | 75.186.7.214 | Road Runner | Illegal Ass 2 PA0001366719 | 10/16/2010 12:24:06 AM | BitTorrent |
| Doe 1379 | 75.187.104.48 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 07:57:09 PM | BitTorrent |
| Doe 1380 | 75.187.221.244 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 04:21:17 PM | BitTorrent |
| Doe 1381 | 75.187.223.158 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 04:17:34 PM | BitTorrent |
| Doe 1382 | 75.187.61.99 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 03:53:12 PM | BitTorrent |
| Doe 1383 | 75.187.63.212 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:06 PM | BitTorrent |
| Doe 1384 | 75.190.229.223 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 02:58:42 AM | BitTorrent |
| Doe 1385 | 75.194.231.61 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 09/24/2010 08:36:36 AM | BitTorrent |
| Doe 1386 | 75.203.80.155 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 09/19/2010 11:58:56 PM | BitTorrent |
| Doe 1387 | 75.204.87.84 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:14 AM | BitTorrent |
| Doe 1388 | 75.211.164.102 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:13 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1389 | 75.213.137.148 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:14 AM | BitTorrent |
| Doe 1390 | 75.213.163.33 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 09/26/2010 07:52:58 PM | BitTorrent |
| Doe 1391 | 75.213.179.76 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 09/24/2010 01:06:51 AM | BitTorrent |
| Doe 1392 | 75.213.243.190 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:32 AM | BitTorrent |
| Doe 1393 | 75.223.13.111 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/16/2010 05:05:37 PM | BitTorrent |
| Doe 1394 | 75.223.180.220 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/03/2010 03:59:36 AM | BitTorrent |
| Doe 1395 | 75.223.185.0 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/03/2010 08:33:11 AM | BitTorrent |
| Doe 1396 | 75.223.194.102 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/25/2010 12:08:33 AM | BitTorrent |
| Doe 1397 | 75.223.201.22 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/02/2010 12:57:40 AM | BitTorrent |
| Doe 1398 | 75.223.41.42 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/22/2010 10:41:20 PM | BitTorrent |
| Doe 1399 | 75.223.44.124 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:56 PM | BitTorrent |
| Doe 1400 | 75.223.46.175 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/10/2010 05:00:07 AM | BitTorrent |
| Doe 1401 | 75.223.47.238 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:47 PM | BitTorrent |
| Doe 1402 | 75.223.74.93 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:25 AM | BitTorrent |
| Doe 1403 | 75.25.136.224 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:09:11 PM | BitTorrent |
| Doe 1404 | 75.27.120.201 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 12:27:57 AM | BitTorrent |
| Doe 1405 | 75.37.213.91 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:57 PM | BitTorrent |
| Doe 1406 | 75.37.48.10 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 02:38:30 AM | BitTorrent |
| Doe 1407 | 75.37.49.59 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:49:22 AM | BitTorrent |

| Doe 1408 | 75.37.54.170 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 12:47:01 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1409 | 75.37.55.212 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 12:49:26 PM | BitTorrent |
| Doe 1410 | 75.37.57.156 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:57 PM | BitTorrent |
| Doe 1411 | 75.38.214.73 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:47 PM | BitTorrent |
| Doe 1412 | 75.40.246.131 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/25/2010 09:53:12 PM | BitTorrent |
| Doe 1413 | 75.42.78.6 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 06:02:05 AM | BitTorrent |
| Doe 1414 | 75.44.51.171 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 07:20:59 PM | BitTorrent |
| Doe 1415 | 75.47.137.5 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 11:03:02 AM | BitTorrent |
| Doe 1416 | 75.47.146.145 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 05:50:23 AM | BitTorrent |
| Doe 1417 | 75.49.238.107 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:07:24 PM | BitTorrent |
| Doe 1418 | 75.50.167.27 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 03:58:05 AM | BitTorrent |
| Doe 1419 | 75.51.170.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:15 PM | BitTorrent |
| Doe 1420 | 75.53.42.135 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 01:13:59 PM | BitTorrent |
| Doe 1421 | 75.54.68.67 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 01:13:45 PM | BitTorrent |
| Doe 1422 | 75.54.69.14 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 01:36:15 AM | BitTorrent |
| Doe 1423 | 75.54.74.202 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 02:34:56 AM | BitTorrent |
| Doe 1424 | 75.54.92.129 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 08:32:19 PM | BitTorrent |
| Doe 1425 | 75.55.37.121 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 06:40:34 PM | BitTorrent |
| Doe 1426 | 75.57.190.178 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:26 PM | BitTorrent |
| Doe 1427 | 75.6.151.148 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 11:48:15 PM | BitTorrent |
| Doe 1428 | 75.6.164.128 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/25/2010 10:41:58 PM | BitTorrent |
| Doe 1429 | 75.6.226.225 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 06:43:29 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1430 | 75.61.70.241 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 06:02:05 AM | BitTorrent |
| Doe 1431 | 75.64.184.70 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 07:48:55 PM | BitTorrent |
| Doe 1432 | 75.64.195.179 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 04:22:51 PM | BitTorrent |
| Doe 1433 | 75.65.42.122 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 08:17:46 AM | BitTorrent |
| Doe 1434 | 75.66.225.200 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 01:14:58 PM | BitTorrent |
| Doe 1435 | 75.67.12.245 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 10:25:20 PM | BitTorrent |
| Doe 1436 | 75.68.149.111 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:11 PM | BitTorrent |
| Doe 1437 | 75.68.89.118 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:09:29 PM | BitTorrent |
| Doe 1438 | 75.69.189.80 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 09:03:36 PM | BitTorrent |
| Doe 1439 | 75.69.253.145 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:34:18 AM | BitTorrent |
| Doe 1440 | 75.70.182.124 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:33:38 AM | BitTorrent |
| Doe 1441 | 75.71.144.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 02:40:03 PM | BitTorrent |
| Doe 1442 | 75.71.172.2 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 08:14:56 AM | BitTorrent |
| Doe 1443 | 75.71.54.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:31 PM | BitTorrent |
| Doe 1444 | 75.72.150.49 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 01:40:33 AM | BitTorrent |
| Doe 1445 | 75.72.167.66 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 12:26:48 PM | BitTorrent |
| Doe 1446 | 75.72.171.22 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:58:57 PM | BitTorrent |
| Doe 1447 | 75.73.72.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 02:40:48 AM | BitTorrent |
| Doe 1448 | 75.74.210.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 06:14:40 AM | BitTorrent |
| Doe 1449 | 75.74.63.5 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:39 PM | BitTorrent |
| Doe 1450 | 75.75.150.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:29 PM | BitTorrent |
| Doe 1451 | 75.75.185.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 11:57:27 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1452 | 75.75.67.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 04:43:37 AM | BitTorrent |
| Doe 1453 | 75.75.9.181 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 03:37:51 PM | BitTorrent |
| Doe 1454 | 75.76.13.92 | Knology | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:17 AM | BitTorrent |
| Doe 1455 | 75.76.157.87 | Knology | Illegal Ass 2 PA0001366719 | 10/16/2010 11:22:22 AM | BitTorrent |
| Doe 1456 | 75.80.244.134 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:37:50 PM | BitTorrent |
| Doe 1457 | 75.80.39.212 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 08:09:15 AM | BitTorrent |
| Doe 1458 | 75.82.107.79 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 08:29:33 PM | BitTorrent |
| Doe 1459 | 75.82.131.102 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 02:41:27 AM | BitTorrent |
| Doe 1460 | 75.82.138.23 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 04:38:21 AM | BitTorrent |
| Doe 1461 | 75.82.252.83 | Road Runner | Illegal Ass 2 PA0001366719 | 10/07/2010 08:36:46 PM | BitTorrent |
| Doe 1462 | 75.82.255.172 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:37:34 PM | BitTorrent |
| Doe 1463 | 75.83.201.234 | Road Runner | Illegal Ass 2 PA0001366719 | 10/07/2010 03:32:52 PM | BitTorrent |
| Doe 1464 | 75.84.210.129 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 01:45:48 AM | BitTorrent |
| Doe 1465 | 75.93.41.103 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/05/2010 11:43:23 AM | BitTorrent |
| Doe 1466 | 76.100.53.100 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 11:14:57 PM | BitTorrent |
| Doe 1467 | 76.101.30.163 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 06:21:45 AM | BitTorrent |
| Doe 1468 | 76.102.103.3 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:43:45 PM | BitTorrent |
| Doe 1469 | 76.102.156.40 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 01:39:17 AM | BitTorrent |
| Doe 1470 | 76.103.201.133 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 10:54:23 AM | BitTorrent |
| Doe 1471 | 76.103.8.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 06:33:44 PM | BitTorrent |
| Doe 1472 | 76.104.148.242 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:27 PM | BitTorrent |
| Doe 1473 | 76.104.171.249 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 11:56:08 AM | BitTorrent |

| Doe 1474 | 76.104.215.100 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 06:06:24 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1475 | 76.104.6.38 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 10:42:08 AM | BitTorrent |
| Doe 1476 | 76.105.101.179 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 07:45:52 AM | BitTorrent |
| Doe 1477 | 76.105.127.147 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 07:45:51 PM | BitTorrent |
| Doe 1478 | 76.105.128.115 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:31:18 AM | BitTorrent |
| Doe 1479 | 76.105.159.104 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 06:44:55 PM | BitTorrent |
| Doe 1480 | 76.105.49.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 06:54:54 PM | BitTorrent |
| Doe 1481 | 76.105.82.121 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 06:09:24 AM | BitTorrent |
| Doe 1482 | 76.106.179.85 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:49 PM | BitTorrent |
| Doe 1483 | 76.106.223.236 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 10:25:10 PM | BitTorrent |
| Doe 1484 | 76.107.189.164 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 01:35:04 PM | BitTorrent |
| Doe 1485 | 76.107.26.175 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 05:36:31 PM | BitTorrent |
| Doe 1486 | 76.107.77.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 06:58:07 PM | BitTorrent |
| Doe 1487 | 76.109.99.97 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:17 PM | BitTorrent |
| Doe 1488 | 76.111.189.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 07:35:09 PM | BitTorrent |
| Doe 1489 | 76.111.81.131 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 11:25:00 PM | BitTorrent |
| Doe 1490 | 76.112.208.176 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 09:00:58 PM | BitTorrent |
| Doe 1491 | 76.112.229.45 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 06:30:44 PM | BitTorrent |
| Doe 1492 | 76.113.139.44 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:45:48 PM | BitTorrent |
| Doe 1493 | 76.114.133.74 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 12:30:49 PM | BitTorrent |
| Doe 1494 | 76.114.18.44 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 05:49:24 PM | BitTorrent |
| Doe 1495 | 76.115.110.213 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:47:49 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1496 | 76.115.121.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 05:59:33 PM | BitTorrent |
| Doe 1497 | 76.115.129.233 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 05:41:15 PM | BitTorrent |
| Doe 1498 | 76.115.51.63 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 08:31:25 PM | BitTorrent |
| Doe 1499 | 76.115.7.21 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 10:34:51 PM | BitTorrent |
| Doe 1500 | 76.116.158.202 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:05 PM | BitTorrent |
| Doe 1501 | 76.116.164.72 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 12:29:36 AM | BitTorrent |
| Doe 1502 | 76.116.87.224 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 11:45:54 PM | BitTorrent |
| Doe 1503 | 76.117.226.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:15 AM | BitTorrent |
| Doe 1504 | 76.118.104.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 01:10:00 PM | BitTorrent |
| Doe 1505 | 76.118.161.223 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 06:26:48 PM | BitTorrent |
| Doe 1506 | 76.119.125.104 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 01:16:58 AM | BitTorrent |
| Doe 1507 | 76.119.217.20 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 03:58:33 AM | BitTorrent |
| Doe 1508 | 76.119.50.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 05:55:52 PM | BitTorrent |
| Doe 1509 | 76.120.116.163 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 10:47:27 PM | BitTorrent |
| Doe 1510 | 76.120.132.223 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 09:39:07 PM | BitTorrent |
| Doe 1511 | 76.120.185.68 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:13 PM | BitTorrent |
| Doe 1512 | 76.120.223.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 02:10:23 PM | BitTorrent |
| Doe 1513 | 76.121.108.78 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 09:29:53 PM | BitTorrent |
| Doe 1514 | 76.121.50.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 03:21:51 AM | BitTorrent |
| Doe 1515 | 76.121.68.142 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:45 PM | BitTorrent |
| Doe 1516 | 76.122.119.15 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 02:22:03 AM | BitTorrent |
| Doe 1517 | 76.122.152.65 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:07 PM | BitTorrent |

| Doe 1518 | 76.122.79.198 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 10:06:11 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1519 | 76.123.171.7 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 04:06:42 PM | BitTorrent |
| Doe 1520 | 76.124.217.109 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:39 PM | BitTorrent |
| Doe 1521 | 76.125.44.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 11:15:16 PM | BitTorrent |
| Doe 1522 | 76.126.136.175 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 01:02:11 AM | BitTorrent |
| Doe 1523 | 76.126.151.184 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 03:08:39 AM | BitTorrent |
| Doe 1524 | 76.126.71.155 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:09:41 AM | BitTorrent |
| Doe 1525 | 76.127.142.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 05:16:54 PM | BitTorrent |
| Doe 1526 | 76.14.155.5 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/22/2010 02:59:45 AM | BitTorrent |
| Doe 1527 | 76.14.164.175 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/18/2010 09:50:02 PM | BitTorrent |
| Doe 1528 | 76.14.164.207 | Wave Broadband | Illegal Ass 2 PA0001366719 | 09/23/2010 03:23:51 PM | BitTorrent |
| Doe 1529 | 76.15.192.179 | EarthLink | Illegal Ass 2 PA0001366719 | 10/25/2010 12:52:51 AM | BitTorrent |
| Doe 1530 | 76.15.63.136 | EarthLink | Illegal Ass 2 PA0001366719 | 09/12/2010 02:16:15 AM | BitTorrent |
| Doe 1531 | 76.16.113.60 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 12:22:51 PM | BitTorrent |
| Doe 1532 | 76.16.128.118 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 04:56:46 PM | BitTorrent |
| Doe 1533 | 76.16.65.242 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:27:42 PM | BitTorrent |
| Doe 1534 | 76.166.206.203 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 05:55:02 PM | BitTorrent |
| Doe 1535 | 76.168.150.36 | Road Runner | Illegal Ass 2 PA0001366719 | 10/16/2010 05:05:39 PM | BitTorrent |
| Doe 1536 | 76.168.3.50 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 01:43:41 AM | BitTorrent |
| Doe 1537 | 76.168.89.229 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 07:36:16 PM | BitTorrent |
| Doe 1538 | 76.169.152.255 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 09:04:12 PM | BitTorrent |
| Doe 1539 | 76.169.164.216 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:58 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1540 | 76.169.4.36 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 04:19:19 AM | BitTorrent |
| Doe 1541 | 76.169.76.62 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 02:34:10 AM | BitTorrent |
| Doe 1542 | 76.169.95.78 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 04:39:50 PM | BitTorrent |
| Doe 1543 | 76.17.249.136 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 01:29:22 AM | BitTorrent |
| Doe 1544 | 76.170.91.171 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:09 PM | BitTorrent |
| Doe 1545 | 76.171.29.169 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 01:00:56 PM | BitTorrent |
| Doe 1546 | 76.171.40.107 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 03:40:56 PM | BitTorrent |
| Doe 1547 | 76.171.70.156 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 02:37:30 AM | BitTorrent |
| Doe 1548 | 76.172.106.45 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 02:28:00 AM | BitTorrent |
| Doe 1549 | 76.172.145.208 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 02:17:48 AM | BitTorrent |
| Doe 1550 | 76.173.149.203 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 05:42:17 AM | BitTorrent |
| Doe 1551 | 76.173.190.181 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:48 PM | BitTorrent |
| Doe 1552 | 76.173.254.228 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 03:59:30 AM | BitTorrent |
| Doe 1553 | 76.174.101.35 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 05:13:58 PM | BitTorrent |
| Doe 1554 | 76.176.174.90 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 01:01:24 PM | BitTorrent |
| Doe 1555 | 76.176.185.9 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 06:38:18 PM | BitTorrent |
| Doe 1556 | 76.176.213.171 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:37:46 PM | BitTorrent |
| Doe 1557 | 76.177.113.32 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:14 AM | BitTorrent |
| Doe 1558 | 76.177.157.228 | Road Runner | Illegal Ass 2 PA0001366719 | 10/11/2010 04:36:55 AM | BitTorrent |
| Doe 1559 | 76.177.2.57 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 10:20:16 AM | BitTorrent |
| Doe 1560 | 76.177.36.182 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 12:00:50 PM | BitTorrent |
| Doe 1561 | 76.179.139.41 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 05:19:48 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1562 | 76.181.244.100 | Road Runner | Illegal Ass 2 PA0001366719 | 09/30/2010 04:31:17 PM | BitTorrent |
| Doe 1563 | 76.181.86.134 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 10:01:27 AM | BitTorrent |
| Doe 1564 | 76.183.161.120 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 01:05:18 AM | BitTorrent |
| Doe 1565 | 76.184.242.63 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 08:01:21 AM | BitTorrent |
| Doe 1566 | 76.184.46.158 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:54 PM | BitTorrent |
| Doe 1567 | 76.186.104.57 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 06:48:29 PM | BitTorrent |
| Doe 1568 | 76.186.108.134 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 05:44:12 PM | BitTorrent |
| Doe 1569 | 76.187.218.37 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 08:54:48 PM | BitTorrent |
| Doe 1570 | 76.188.141.147 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 04:44:55 PM | BitTorrent |
| Doe 1571 | 76.188.160.36 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 01:14:18 AM | BitTorrent |
| Doe 1572 | 76.189.15.125 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:14:54 PM | BitTorrent |
| Doe 1573 | 76.189.9.165 | Road Runner | Illegal Ass 2 PA0001366719 | 10/11/2010 06:37:11 PM | BitTorrent |
| Doe 1574 | 76.19.189.131 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 12:00:20 PM | BitTorrent |
| Doe 1575 | 76.190.189.104 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 06:00:42 AM | BitTorrent |
| Doe 1576 | 76.190.204.44 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 09:17:45 PM | BitTorrent |
| Doe 1577 | 76.194.220.250 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 07:39:11 PM | BitTorrent |
| Doe 1578 | 76.195.138.156 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 04:33:46 PM | BitTorrent |
| Doe 1579 | 76.20.105.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 04:43:25 AM | BitTorrent |
| Doe 1580 | 76.20.148.143 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:27 PM | BitTorrent |
| Doe 1581 | 76.20.24.148 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:06 PM | BitTorrent |
| Doe 1582 | 76.20.36.219 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 12:13:50 PM | BitTorrent |
| Doe 1583 | 76.200.172.24 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 02:59:08 AM | BitTorrent |

| Doe 1584 | 76.200.73.179 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 12:20:57 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1585 | 76.200.79.117 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:18 PM | BitTorrent |
| Doe 1586 | 76.206.219.137 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:51:32 AM | BitTorrent |
| Doe 1587 | 76.208.129.48 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:17 AM | BitTorrent |
| Doe 1588 | 76.21.36.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 12:52:47 AM | BitTorrent |
| Doe 1589 | 76.21.77.154 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 03:19:54 AM | BitTorrent |
| Doe 1590 | 76.21.91.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 12:24:00 PM | BitTorrent |
| Doe 1591 | 76.212.131.41 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 04:12:27 AM | BitTorrent |
| Doe 1592 | 76.213.220.142 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:14:19 AM | BitTorrent |
| Doe 1593 | 76.218.76.54 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 05:15:06 PM | BitTorrent |
| Doe 1594 | 76.22.208.125 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 11:43:12 AM | BitTorrent |
| Doe 1595 | 76.22.250.237 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 11:23:01 PM | BitTorrent |
| Doe 1596 | 76.22.47.181 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:27:35 AM | BitTorrent |
| Doe 1597 | 76.221.195.153 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 02:01:02 AM | BitTorrent |
| Doe 1598 | 76.224.21.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:22:37 PM | BitTorrent |
| Doe 1599 | 76.224.243.2 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 11:03:33 AM | BitTorrent |
| Doe 1600 | 76.226.128.236 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 02:31:30 AM | BitTorrent |
| Doe 1601 | 76.226.54.180 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 10:24:55 AM | BitTorrent |
| Doe 1602 | 76.226.58.188 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 03:16:39 PM | BitTorrent |
| Doe 1603 | 76.226.66.43 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 04:27:59 AM | BitTorrent |
| Doe 1604 | 76.226.93.150 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:19 PM | BitTorrent |
| Doe 1605 | 76.23.48.174 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 04:22:31 PM | BitTorrent |

| Doe 1606 | 76.23.78.254 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:56 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1607 | 76.232.240.193 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:26 AM | BitTorrent |
| Doe 1608 | 76.232.65.90 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 06:14:47 PM | BitTorrent |
| Doe 1609 | 76.233.11.210 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:16 PM | BitTorrent |
| Doe 1610 | 76.234.170.230 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 11:02:44 AM | BitTorrent |
| Doe 1611 | 76.237.11.179 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:03 PM | BitTorrent |
| Doe 1612 | 76.24.234.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 11:43:13 AM | BitTorrent |
| Doe 1613 | 76.24.27.36 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:14:32 AM | BitTorrent |
| Doe 1614 | 76.240.199.127 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 11:58:57 PM | BitTorrent |
| Doe 1615 | 76.241.146.229 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 09:56:59 AM | BitTorrent |
| Doe 1616 | 76.246.63.122 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 03:24:35 AM | BitTorrent |
| Doe 1617 | 76.25.101.15 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 09:47:20 PM | BitTorrent |
| Doe 1618 | 76.25.102.225 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 08:29:53 PM | BitTorrent |
| Doe 1619 | 76.25.169.102 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 08:26:19 PM | BitTorrent |
| Doe 1620 | 76.25.230.81 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:07 AM | BitTorrent |
| Doe 1621 | 76.25.251.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 10:16:52 PM | BitTorrent |
| Doe 1622 | 76.25.98.108 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 01:40:49 AM | BitTorrent |
| Doe 1623 | 76.251.3.82 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 02:07:51 AM | BitTorrent |
| Doe 1624 | 76.26.140.121 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 02:24:54 PM | BitTorrent |
| Doe 1625 | 76.26.23.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 11:14:05 PM | BitTorrent |
| Doe 1626 | 76.26.47.78 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 08:55:10 PM | BitTorrent |
| Doe 1627 | 76.26.55.170 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:24:57 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1628 | 76.27.218.188 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 07:29:28 PM | BitTorrent |
| Doe 1629 | 76.28.106.85 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 10:21:50 PM | BitTorrent |
| Doe 1630 | 76.28.199.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 10:48:17 PM | BitTorrent |
| Doe 1631 | 76.29.161.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 04:57:31 AM | BitTorrent |
| Doe 1632 | 76.29.18.124 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:17:22 PM | BitTorrent |
| Doe 1633 | 76.30.122.12 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:22:10 PM | BitTorrent |
| Doe 1634 | 76.30.180.231 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:08 PM | BitTorrent |
| Doe 1635 | 76.30.86.81 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 09:21:01 PM | BitTorrent |
| Doe 1636 | 76.30.94.161 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 08:37:47 AM | BitTorrent |
| Doe 1637 | 76.31.138.97 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 07:24:02 PM | BitTorrent |
| Doe 1638 | 76.83.238.121 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 09:07:21 AM | BitTorrent |
| Doe 1639 | 76.83.33.67 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 08:00:51 AM | BitTorrent |
| Doe 1640 | 76.85.180.54 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 08:20:15 PM | BitTorrent |
| Doe 1641 | 76.87.17.164 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 02:07:14 AM | BitTorrent |
| Doe 1642 | 76.88.68.69 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:29 PM | BitTorrent |
| Doe 1643 | 76.89.144.90 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:43 PM | BitTorrent |
| Doe 1644 | 76.9.163.39 | Columbia Power and Water Systems | Illegal Ass 2 PA0001366719 | 09/11/2010 03:15:24 PM | BitTorrent |
| Doe 1645 | 76.90.2.138 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 05:33:47 PM | BitTorrent |
| Doe 1646 | 76.91.120.133 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 10:09:21 PM | BitTorrent |
| Doe 1647 | 76.91.122.2 | Road Runner | Illegal Ass 2 PA0001366719 | 09/30/2010 01:55:22 AM | BitTorrent |
| Doe 1648 | 76.91.13.194 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 09:08:05 PM | BitTorrent |
| Doe 1649 | 76.93.197.25 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 02:00:29 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1650 | 76.93.99.106 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:28 PM | BitTorrent |
| Doe 1651 | 76.94.156.179 | Road Runner | Illegal Ass 2 PA0001366719 | 10/16/2010 04:46:31 PM | BitTorrent |
| Doe 1652 | 76.94.174.197 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:34:12 PM | BitTorrent |
| Doe 1653 | 76.95.101.243 | Road Runner | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:23 AM | BitTorrent |
| Doe 1654 | 76.95.143.66 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 05:40:47 PM | BitTorrent |
| Doe 1655 | 76.95.24.204 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 07:05:36 PM | BitTorrent |
| Doe 1656 | 76.97.41.208 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 10:48:44 AM | BitTorrent |
| Doe 1657 | 76.98.44.39 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:12 PM | BitTorrent |
| Doe 1658 | 76.99.0.135 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 12:29:24 PM | BitTorrent |
| Doe 1659 | 76.99.36.53 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 10:46:02 AM | BitTorrent |
| Doe 1660 | 76.99.55.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 02:43:30 PM | BitTorrent |
| Doe 1661 | 76.99.58.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:45:20 AM | BitTorrent |
| Doe 1662 | 8.24.188.228 | Level 3 Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 11:03:32 PM | BitTorrent |
| Doe 1663 | 8.24.188.245 | Level 3 Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 02:07:50 PM | BitTorrent |
| Doe 1664 | 8.24.189.96 | Level 3 Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:22 PM | BitTorrent |
| Doe 1665 | 80.148.27.182 | Deutsche Telekom AG | Illegal Ass 2 PA0001366719 | 10/20/2010 04:32:36 PM | BitTorrent |
| Doe 1666 | 80.156.182.251 | Deutsche Telekom AG | Illegal Ass 2 PA0001366719 | 09/15/2010 10:32:44 AM | BitTorrent |
| Doe 1667 | 96.18.103.217 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/15/2010 05:15:40 AM | BitTorrent |
| Doe 1668 | 96.19.49.110 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/28/2010 06:23:49 PM | BitTorrent |
| Doe 1669 | 96.224.244.197 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:45 PM | BitTorrent |
| Doe 1670 | 96.225.239.198 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 01:55:36 PM | BitTorrent |
| Doe 1671 | 96.228.22.75 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 11:08:35 PM | BitTorrent |

| Doe 1672 | 96.231.64.166 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 06:53:40 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1673 | 96.233.122.227 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 01:19:58 PM | BitTorrent |
| Doe 1674 | 96.233.63.148 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 12:57:42 PM | BitTorrent |
| Doe 1675 | 96.234.161.232 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:34:17 AM | BitTorrent |
| Doe 1676 | 96.238.151.6 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 12:19:57 AM | BitTorrent |
| Doe 1677 | 96.240.121.60 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 07:36:58 PM | BitTorrent |
| Doe 1678 | 96.240.80.154 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 04:31:37 AM | BitTorrent |
| Doe 1679 | 96.241.114.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:34 AM | BitTorrent |
| Doe 1680 | 96.241.146.16 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 06:27:59 PM | BitTorrent |
| Doe 1681 | 96.241.211.112 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 01:02:56 PM | BitTorrent |
| Doe 1682 | 96.241.227.237 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:35 PM | BitTorrent |
| Doe 1683 | 96.241.238.175 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 03:09:51 PM | BitTorrent |
| Doe 1684 | 96.243.30.137 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:37:00 PM | BitTorrent |
| Doe 1685 | 96.244.128.120 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 05:19:42 PM | BitTorrent |
| Doe 1686 | 96.245.96.55 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 11:17:54 AM | BitTorrent |
| Doe 1687 | 96.246.20.110 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 10:22:45 PM | BitTorrent |
| Doe 1688 | 96.246.237.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 11:15:10 PM | BitTorrent |
| Doe 1689 | 96.246.44.189 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 06:33:39 PM | BitTorrent |
| Doe 1690 | 96.248.209.121 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:35 PM | BitTorrent |
| Doe 1691 | 96.25.95.212 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/03/2010 05:56:33 AM | BitTorrent |
| Doe 1692 | 96.251.49.132 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 06:01:56 AM | BitTorrent |
| Doe 1693 | 96.252.17.167 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 11:23:05 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1694 | 96.252.209.95 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 07:59:32 AM | BitTorrent |
| Doe 1695 | 96.252.6.59 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 11:15:08 PM | BitTorrent |
| Doe 1696 | 96.253.85.189 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 01:54:52 AM | BitTorrent |
| Doe 1697 | 96.253.90.145 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:34 PM | BitTorrent |
| Doe 1698 | 96.254.182.200 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 07:41:13 PM | BitTorrent |
| Doe 1699 | 96.255.129.165 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 01:04:55 PM | BitTorrent |
| Doe 1700 | 96.28.64.31 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/03/2010 01:15:39 AM | BitTorrent |
| Doe 1701 | 96.32.119.138 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/23/2010 08:56:21 PM | BitTorrent |
| Doe 1702 | 96.32.144.179 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 01:51:08 PM | BitTorrent |
| Doe 1703 | 96.36.145.224 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:27 PM | BitTorrent |
| Doe 1704 | 96.36.72.69 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 07:05:11 PM | BitTorrent |
| Doe 1705 | 96.38.153.130 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/23/2010 02:37:16 AM | BitTorrent |
| Doe 1706 | 96.38.179.234 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 05:28:34 PM | BitTorrent |
| Doe 1707 | 96.39.126.46 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 07:05:37 PM | BitTorrent |
| Doe 1708 | 96.42.79.44 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 11:52:03 AM | BitTorrent |
| Doe 1709 | 97.100.102.205 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 11:10:35 PM | BitTorrent |
| Doe 1710 | 97.100.159.184 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 08:19:05 PM | BitTorrent |
| Doe 1711 | 97.102.137.230 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 11:15:08 PM | BitTorrent |
| Doe 1712 | 97.102.55.35 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 05:51:13 PM | BitTorrent |
| Doe 1713 | 97.102.60.165 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 12:26:10 AM | BitTorrent |
| Doe 1714 | 97.112.130.10 | Qwest Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 06:36:14 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1715 | 97.118.252.44 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 08:40:18 AM | BitTorrent |
| Doe 1716 | 97.123.92.105 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:59 PM | BitTorrent |
| Doe 1717 | 97.124.138.64 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 09:35:32 AM | BitTorrent |
| Doe 1718 | 97.124.205.89 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/14/2010 08:00:53 AM | BitTorrent |
| Doe 1719 | 97.125.33.60 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:29 PM | BitTorrent |
| Doe 1720 | 97.81.214.199 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 08:13:04 PM | BitTorrent |
| Doe 1721 | 97.84.211.8 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 06:43:48 PM | BitTorrent |
| Doe 1722 | 97.86.22.164 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 05:41:46 PM | BitTorrent |
| Doe 1723 | 97.87.106.217 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:31:25 AM | BitTorrent |
| Doe 1724 | 97.87.98.1 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:42 PM | BitTorrent |
| Doe 1725 | 97.89.88.157 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 03:35:29 PM | BitTorrent |
| Doe 1726 | 97.90.143.85 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/14/2010 08:23:19 AM | BitTorrent |
| Doe 1727 | 97.90.150.186 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 06:09:50 AM | BitTorrent |
| Doe 1728 | 97.93.177.82 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 07:42:50 PM | BitTorrent |
| Doe 1729 | 97.94.116.23 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 03:40:47 PM | BitTorrent |
| Doe 1730 | 97.95.62.78 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 08:37:24 AM | BitTorrent |
| Doe 1731 | 97.96.10.151 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:43 PM | BitTorrent |
| Doe 1732 | 97.96.150.194 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 08:06:49 PM | BitTorrent |
| Doe 1733 | 97.96.200.14 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 09:50:19 PM | BitTorrent |
| Doe 1734 | 97.96.233.226 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 02:16:36 AM | BitTorrent |
| Doe 1735 | 97.97.160.203 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:26 PM | BitTorrent |
| Doe 1736 | 97.97.165.219 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:48 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1737 | 97.97.187.133 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 02:45:56 AM | BitTorrent |
| Doe 1738 | 97.97.74.39 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 11:56:11 AM | BitTorrent |
| Doe 1739 | 98.100.172.76 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 01:53:37 AM | BitTorrent |
| Doe 1740 | 98.104.160.126 | ALLTEL Corporation | Illegal Ass 2 PA0001366719 | 10/20/2010 10:25:41 PM | BitTorrent |
| Doe 1741 | 98.104.195.7 | ALLTEL Corporation | Illegal Ass 2 PA0001366719 | 10/26/2010 04:37:32 AM | BitTorrent |
| Doe 1742 | 98.104.206.98 | ALLTEL Corporation | Illegal Ass 2 PA0001366719 | 10/26/2010 09:21:42 PM | BitTorrent |
| Doe 1743 | 98.108.197.134 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 04:04:57 PM | BitTorrent |
| Doe 1744 | 98.109.136.215 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 05:09:24 PM | BitTorrent |
| Doe 1745 | 98.110.177.73 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 03:13:27 PM | BitTorrent |
| Doe 1746 | 98.113.13.218 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/22/2010 11:09:14 PM | BitTorrent |
| Doe 1747 | 98.116.196.131 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/12/2010 01:24:10 AM | BitTorrent |
| Doe 1748 | 98.116.48.118 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:50:31 PM | BitTorrent |
| Doe 1749 | 98.117.179.85 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 12:22:16 PM | BitTorrent |
| Doe 1750 | 98.117.186.20 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 12:42:44 AM | BitTorrent |
| Doe 1751 | 98.117.76.114 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 12:57:44 AM | BitTorrent |
| Doe 1752 | 98.119.81.130 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:22 PM | BitTorrent |
| Doe 1753 | 98.14.131.43 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 10:47:34 PM | BitTorrent |
| Doe 1754 | 98.14.172.189 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 06:42:39 PM | BitTorrent |
| Doe 1755 | 98.141.167.91 | Cavalier Telephone | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:52 PM | BitTorrent |
| Doe 1756 | 98.144.116.55 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 06:32:08 PM | BitTorrent |
| Doe 1757 | 98.144.19.135 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 07:59:29 PM | BitTorrent |
| Doe 1758 | 98.145.115.42 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 07:02:25 PM | BitTorrent |

| Doe 1759 | 98.145.40.155 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 06:39:27 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1760 | 98.145.68.208 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 01:56:42 PM | BitTorrent |
| Doe 1761 | 98.148.100.82 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:15:45 PM | BitTorrent |
| Doe 1762 | 98.148.125.94 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 06:59:26 PM | BitTorrent |
| Doe 1763 | 98.148.222.30 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 03:17:31 PM | BitTorrent |
| Doe 1764 | 98.148.52.125 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 05:54:12 AM | BitTorrent |
| Doe 1765 | 98.149.60.96 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:12 PM | BitTorrent |
| Doe 1766 | 98.150.214.15 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:20 AM | BitTorrent |
| Doe 1767 | 98.151.139.6 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 10:46:14 AM | BitTorrent |
| Doe 1768 | 98.151.170.157 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 12:57:29 AM | BitTorrent |
| Doe 1769 | 98.151.192.238 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 12:29:32 AM | BitTorrent |
| Doe 1770 | 98.151.199.245 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 02:31:00 AM | BitTorrent |
| Doe 1771 | 98.154.101.38 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 03:29:48 PM | BitTorrent |
| Doe 1772 | 98.154.105.198 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:45 AM | BitTorrent |
| Doe 1773 | 98.154.214.40 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 03:33:57 PM | BitTorrent |
| Doe 1774 | 98.156.81.253 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 08:43:13 AM | BitTorrent |
| Doe 1775 | 98.163.221.169 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 05:27:55 PM | BitTorrent |
| Doe 1776 | 98.164.208.56 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/23/2010 11:46:56 PM | BitTorrent |
| Doe 1777 | 98.165.139.34 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/24/2010 05:32:23 PM | BitTorrent |
| Doe 1778 | 98.166.251.175 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 08:42:21 PM | BitTorrent |
| Doe 1779 | 98.168.142.70 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 10:25:22 AM | BitTorrent |
| Doe 1780 | 98.168.168.247 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 01:14:38 PM | BitTorrent |

| Doe 1781 | 98.169.113.153 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 09:05:12 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1782 | 98.169.128.248 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 11:43:24 AM | BitTorrent |
| Doe 1783 | 98.169.201.124 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 12:54:53 PM | BitTorrent |
| Doe 1784 | 98.169.34.99 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 11:03:07 PM | BitTorrent |
| Doe 1785 | 98.169.41.40 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 03:47:03 AM | BitTorrent |
| Doe 1786 | 98.176.233.233 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:15 PM | BitTorrent |
| Doe 1787 | 98.176.53.189 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:32:21 PM | BitTorrent |
| Doe 1788 | 98.179.16.110 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 06:10:10 PM | BitTorrent |
| Doe 1789 | 98.183.156.91 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 03:36:41 PM | BitTorrent |
| Doe 1790 | 98.183.229.251 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 04:57:23 PM | BitTorrent |
| Doe 1791 | 98.19.176.184 | Windstream Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 03:17:32 PM | BitTorrent |
| Doe 1792 | 98.192.13.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:53 PM | BitTorrent |
| Doe 1793 | 98.192.130.218 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 03:10:36 PM | BitTorrent |
| Doe 1794 | 98.192.182.185 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:33:55 AM | BitTorrent |
| Doe 1795 | 98.192.31.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:36:43 PM | BitTorrent |
| Doe 1796 | 98.194.244.139 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 01:13:54 AM | BitTorrent |
| Doe 1797 | 98.194.254.187 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 10:09:20 PM | BitTorrent |
| Doe 1798 | 98.195.68.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 10:41:35 PM | BitTorrent |
| Doe 1799 | 98.196.139.31 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 03:46:23 AM | BitTorrent |
| Doe 1800 | 98.198.0.112 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 02:10:39 PM | BitTorrent |
| Doe 1801 | 98.198.110.106 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 06:10:13 AM | BitTorrent |
| Doe 1802 | 98.198.184.86 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:24:25 AM | BitTorrent |

| Doe 1803 | 98.199.169.40 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 02:42:06 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1804 | 98.199.250.229 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:22 PM | BitTorrent |
| Doe 1805 | 98.200.163.201 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:22 AM | BitTorrent |
| Doe 1806 | 98.201.100.197 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 05:29:12 PM | BitTorrent |
| Doe 1807 | 98.201.105.227 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:49:11 PM | BitTorrent |
| Doe 1808 | 98.201.160.150 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:31:42 PM | BitTorrent |
| Doe 1809 | 98.201.37.238 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:58:47 AM | BitTorrent |
| Doe 1810 | 98.202.100.144 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 05:51:50 AM | BitTorrent |
| Doe 1811 | 98.202.163.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 02:59:15 AM | BitTorrent |
| Doe 1812 | 98.202.53.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 10:28:00 PM | BitTorrent |
| Doe 1813 | 98.203.158.232 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 08:57:57 PM | BitTorrent |
| Doe 1814 | 98.203.162.123 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 11:01:30 AM | BitTorrent |
| Doe 1815 | 98.203.225.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 01:15:32 PM | BitTorrent |
| Doe 1816 | 98.204.240.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 10:41:50 PM | BitTorrent |
| Doe 1817 | 98.204.67.223 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 10:48:49 AM | BitTorrent |
| Doe 1818 | 98.206.108.170 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 11:32:57 AM | BitTorrent |
| Doe 1819 | 98.206.153.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 12:17:26 AM | BitTorrent |
| Doe 1820 | 98.206.176.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 11:10:29 PM | BitTorrent |
| Doe 1821 | 98.206.36.201 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:11 PM | BitTorrent |
| Doe 1822 | 98.207.87.17 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 05:46:39 PM | BitTorrent |
| Doe 1823 | 98.209.133.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:59:03 AM | BitTorrent |
| Doe 1824 | 98.209.145.44 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 03:29:15 AM | BitTorrent |

| Doe 1825 | 98.209.165.83 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 11:43:08 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1826 | 98.209.69.46 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:27 AM | BitTorrent |
| Doe 1827 | 98.210.109.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 06:42:59 PM | BitTorrent |
| Doe 1828 | 98.210.204.250 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 09:34:44 PM | BitTorrent |
| Doe 1829 | 98.210.255.161 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 02:28:29 PM | BitTorrent |
| Doe 1830 | 98.210.255.172 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 04:19:44 AM | BitTorrent |
| Doe 1831 | 98.210.98.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 12:35:31 AM | BitTorrent |
| Doe 1832 | 98.211.137.147 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 10:47:21 AM | BitTorrent |
| Doe 1833 | 98.211.229.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 03:02:47 PM | BitTorrent |
| Doe 1834 | 98.212.243.161 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 01:02:05 AM | BitTorrent |
| Doe 1835 | 98.212.84.69 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 10:54:22 PM | BitTorrent |
| Doe 1836 | 98.212.85.43 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 11:03:12 PM | BitTorrent |
| Doe 1837 | 98.213.215.112 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 10:13:33 AM | BitTorrent |
| Doe 1838 | 98.213.236.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:23 PM | BitTorrent |
| Doe 1839 | 98.214.170.185 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 10:51:12 PM | BitTorrent |
| Doe 1840 | 98.214.218.60 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 07:51:50 PM | BitTorrent |
| Doe 1841 | 98.214.244.212 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:59 PM | BitTorrent |
| Doe 1842 | 98.215.118.119 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:41 AM | BitTorrent |
| Doe 1843 | 98.215.66.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 01:05:15 AM | BitTorrent |
| Doe 1844 | 98.216.2.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 01:51:55 PM | BitTorrent |
| Doe 1845 | 98.216.242.68 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 05:45:31 AM | BitTorrent |
| Doe 1846 | 98.217.193.2 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 04:35:37 AM | BitTorrent |

| Doe 1847 | 98.218.120.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 06:51:59 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1848 | 98.218.13.219 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 08:29:39 PM | BitTorrent |
| Doe 1849 | 98.219.142.215 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 07:15:11 PM | BitTorrent |
| Doe 1850 | 98.219.31.66 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 11:10:05 PM | BitTorrent |
| Doe 1851 | 98.220.19.211 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 01:00:33 AM | BitTorrent |
| Doe 1852 | 98.220.241.173 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 03:33:05 PM | BitTorrent |
| Doe 1853 | 98.221.173.184 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 05:56:59 PM | BitTorrent |
| Doe 1854 | 98.221.194.38 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 08:27:27 PM | BitTorrent |
| Doe 1855 | 98.221.68.82 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 05:24:56 PM | BitTorrent |
| Doe 1856 | 98.222.142.82 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 03:42:01 AM | BitTorrent |
| Doe 1857 | 98.223.11.34 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:30:14 PM | BitTorrent |
| Doe 1858 | 98.223.144.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 05:06:57 PM | BitTorrent |
| Doe 1859 | 98.223.160.122 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 03:25:32 PM | BitTorrent |
| Doe 1860 | 98.223.208.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:44:28 AM | BitTorrent |
| Doe 1861 | 98.224.79.200 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 06:12:38 AM | BitTorrent |
| Doe 1862 | 98.224.88.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:54:31 PM | BitTorrent |
| Doe 1863 | 98.225.120.62 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 12:55:05 AM | BitTorrent |
| Doe 1864 | 98.225.153.146 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 05:59:11 AM | BitTorrent |
| Doe 1865 | 98.225.174.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 02:10:21 AM | BitTorrent |
| Doe 1866 | 98.225.39.41 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 04:09:29 AM | BitTorrent |
| Doe 1867 | 98.227.182.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 02:16:34 AM | BitTorrent |
| Doe 1868 | 98.228.186.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 04:00:51 PM | BitTorrent |

| Doe 1869 | 98.228.36.12 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 10:25:43 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1870 | 98.229.190.10 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 07:41:01 AM | BitTorrent |
| Doe 1871 | 98.23.36.97 | Windstream Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 09:39:54 AM | BitTorrent |
| Doe 1872 | 98.23.8.173 | Windstream Communications | Illegal Ass 2 PA0001366719 | 09/12/2010 02:16:39 AM | BitTorrent |
| Doe 1873 | 98.230.156.66 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 05:07:20 PM | BitTorrent |
| Doe 1874 | 98.230.168.148 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 07:13:15 AM | BitTorrent |
| Doe 1875 | 98.230.176.216 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 02:10:18 AM | BitTorrent |
| Doe 1876 | 98.230.193.166 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:43:01 PM | BitTorrent |
| Doe 1877 | 98.230.193.206 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 03:48:19 PM | BitTorrent |
| Doe 1878 | 98.231.14.226 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 10:09:22 PM | BitTorrent |
| Doe 1879 | 98.231.18.33 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 09:33:22 PM | BitTorrent |
| Doe 1880 | 98.231.31.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:15 PM | BitTorrent |
| Doe 1881 | 98.231.43.221 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:48 PM | BitTorrent |
| Doe 1882 | 98.232.178.76 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 05:28:13 PM | BitTorrent |
| Doe 1883 | 98.232.182.89 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 07:22:13 PM | BitTorrent |
| Doe 1884 | 98.232.222.218 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 03:48:49 PM | BitTorrent |
| Doe 1885 | 98.233.234.171 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 09:59:32 PM | BitTorrent |
| Doe 1886 | 98.234.136.51 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:33:54 AM | BitTorrent |
| Doe 1887 | 98.234.95.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 07:40:59 PM | BitTorrent |
| Doe 1888 | 98.235.130.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 08:56:15 PM | BitTorrent |
| Doe 1889 | 98.235.170.32 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 12:44:23 PM | BitTorrent |
| Doe 1890 | 98.235.83.63 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:46:00 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1891 | 98.236.100.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 01:14:53 PM | BitTorrent |
| Doe 1892 | 98.236.129.239 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 04:57:30 PM | BitTorrent |
| Doe 1893 | 98.236.180.154 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:12 PM | BitTorrent |
| Doe 1894 | 98.236.24.90 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 06:21:54 PM | BitTorrent |
| Doe 1895 | 98.237.187.101 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 06:21:41 PM | BitTorrent |
| Doe 1896 | 98.237.28.63 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 09:52:59 AM | BitTorrent |
| Doe 1897 | 98.237.3.23 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:52:58 PM | BitTorrent |
| Doe 1898 | 98.237.4.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 07:34:49 PM | BitTorrent |
| Doe 1899 | 98.237.9.60 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 09:59:28 PM | BitTorrent |
| Doe 1900 | 98.238.237.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:11:02 AM | BitTorrent |
| Doe 1901 | 98.239.0.37 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 04:49:31 AM | BitTorrent |
| Doe 1902 | 98.239.117.24 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 03:03:13 PM | BitTorrent |
| Doe 1903 | 98.239.19.159 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 07:01:57 PM | BitTorrent |
| Doe 1904 | 98.239.88.17 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 06:26:19 AM | BitTorrent |
| Doe 1905 | 98.24.31.104 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 06:24:53 PM | BitTorrent |
| Doe 1906 | 98.24.52.7 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 06:05:14 PM | BitTorrent |
| Doe 1907 | 98.240.198.55 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 06:00:31 AM | BitTorrent |
| Doe 1908 | 98.242.29.237 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:00:57 PM | BitTorrent |
| Doe 1909 | 98.243.170.67 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 01:06:51 AM | BitTorrent |
| Doe 1910 | 98.243.225.5 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 03:33:08 PM | BitTorrent |
| Doe 1911 | 98.243.240.148 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:43:28 PM | BitTorrent |
| Doe 1912 | 98.243.249.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 02:59:19 AM | BitTorrent |

| Doe 1913 | 98.243.83.184 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 04:30:06 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1914 | 98.243.91.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 04:44:01 PM | BitTorrent |
| Doe 1915 | 98.244.25.144 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 07:59:29 PM | BitTorrent |
| Doe 1916 | 98.244.60.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 02:59:39 AM | BitTorrent |
| Doe 1917 | 98.245.155.222 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 10:51:52 PM | BitTorrent |
| Doe 1918 | 98.245.161.244 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 01:53:12 AM | BitTorrent |
| Doe 1919 | 98.245.72.156 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 09:49:34 PM | BitTorrent |
| Doe 1920 | 98.246.169.60 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 10:08:54 PM | BitTorrent |
| Doe 1921 | 98.246.60.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 04:28:00 PM | BitTorrent |
| Doe 1922 | 98.246.75.35 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:28:56 AM | BitTorrent |
| Doe 1923 | 98.247.109.99 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 05:19:13 PM | BitTorrent |
| Doe 1924 | 98.247.96.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 12:42:48 AM | BitTorrent |
| Doe 1925 | 98.248.160.219 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 09:30:47 PM | BitTorrent |
| Doe 1926 | 98.248.181.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:03:01 PM | BitTorrent |
| Doe 1927 | 98.249.185.109 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:04 AM | BitTorrent |
| Doe 1928 | 98.249.98.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 02:13:59 AM | BitTorrent |
| Doe 1929 | 98.25.207.161 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:15:04 PM | BitTorrent |
| Doe 1930 | 98.25.93.88 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 10:47:38 PM | BitTorrent |
| Doe 1931 | 98.250.15.68 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 05:50:14 PM | BitTorrent |
| Doe 1932 | 98.251.100.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 01:11:34 AM | BitTorrent |
| Doe 1933 | 98.251.173.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 06:14:17 AM | BitTorrent |
| Doe 1934 | 98.251.36.140 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:34 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1935 | 98.254.151.1 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 07:20:34 PM | BitTorrent |
| Doe 1936 | 98.254.177.233 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:09 PM | BitTorrent |
| Doe 1937 | 98.255.33.98 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 01:16:36 AM | BitTorrent |
| Doe 1938 | 98.255.67.142 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 06:16:00 AM | BitTorrent |
| Doe 1939 | 98.30.0.100 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 06:10:40 AM | BitTorrent |
| Doe 1940 | 98.30.125.154 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 10:05:57 PM | BitTorrent |
| Doe 1941 | 98.67.217.201 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/12/2010 01:45:20 PM | BitTorrent |
| Doe 1942 | 98.71.124.109 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/25/2010 10:35:39 AM | BitTorrent |
| Doe 1943 | 98.71.143.104 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/28/2010 07:47:26 PM | BitTorrent |
| Doe 1944 | 98.71.55.167 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:30 PM | BitTorrent |
| Doe 1945 | 98.71.97.161 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/24/2010 11:45:32 PM | BitTorrent |
| Doe 1946 | 98.88.144.162 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/14/2010 11:03:25 AM | BitTorrent |
| Doe 1947 | 98.95.138.140 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:34 PM | BitTorrent |
| Doe 1948 | 99.102.30.186 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:27:56 PM | BitTorrent |
| Doe 1949 | 99.102.98.244 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:40 PM | BitTorrent |
| Doe 1950 | 99.103.111.84 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:37:46 PM | BitTorrent |
| Doe 1951 | 99.103.254.78 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 02:40:36 AM | BitTorrent |
| Doe 1952 | 99.105.78.226 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 08:21:35 PM | BitTorrent |
| Doe 1953 | 99.111.198.59 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 03:36:37 AM | BitTorrent |
| Doe 1954 | 99.117.239.28 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 10:28:06 PM | BitTorrent |
| Doe 1955 | 99.123.220.202 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 11:11:36 AM | BitTorrent |
| Doe 1956 | 99.130.28.215 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:19:05 PM | BitTorrent |

| Doe 1957 | 99.131.54.45 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 04:42:42 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1958 | 99.137.6.178 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 01:39:00 PM | BitTorrent |
| Doe 1959 | 99.140.182.9 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 10:57:31 AM | BitTorrent |
| Doe 1960 | 99.140.242.225 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 05:57:33 PM | BitTorrent |
| Doe 1961 | 99.141.196.144 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:52 PM | BitTorrent |
| Doe 1962 | 99.141.91.193 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:25 PM | BitTorrent |
| Doe 1963 | 99.144.160.66 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 02:43:03 PM | BitTorrent |
| Doe 1964 | 99.145.178.155 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:15 PM | BitTorrent |
| Doe 1965 | 99.145.178.169 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/26/2010 05:05:46 PM | BitTorrent |
| Doe 1966 | 99.147.172.242 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 02:02:44 AM | BitTorrent |
| Doe 1967 | 99.147.67.187 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 07:27:32 PM | BitTorrent |
| Doe 1968 | 99.148.60.192 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 11:02:23 AM | BitTorrent |
| Doe 1969 | 99.152.22.9 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 12:03:59 PM | BitTorrent |
| Doe 1970 | 99.153.165.192 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 06:55:29 PM | BitTorrent |
| Doe 1971 | 99.153.187.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 12:15:20 AM | BitTorrent |
| Doe 1972 | 99.154.246.223 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 08:14:46 AM | BitTorrent |
| Doe 1973 | 99.158.59.72 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 05:12:58 PM | BitTorrent |
| Doe 1974 | 99.159.7.132 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 12:56:16 AM | BitTorrent |
| Doe 1975 | 99.163.124.75 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 09:53:35 PM | BitTorrent |
| Doe 1976 | 99.163.177.164 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:53:00 AM | BitTorrent |
| Doe 1977 | 99.169.200.175 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 09:20:46 PM | BitTorrent |
| Doe 1978 | 99.18.86.114 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 04:27:54 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1979 | 99.191.165.127 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 03:50:45 AM | BitTorrent |
| Doe 1980 | 99.194.131.180 | CenturyTel Internet Holdings | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:56 PM | BitTorrent |
| Doe 1981 | 99.194.175.219 | CenturyTel Internet Holdings | Illegal Ass 2 PA0001366719 | 10/17/2010 11:20:18 AM | BitTorrent |
| Doe 1982 | 99.194.203.195 | CenturyTel Internet Holdings | Illegal Ass 2 PA0001366719 | 09/16/2010 03:43:29 PM | BitTorrent |
| Doe 1983 | 99.21.21.145 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 12:10:24 PM | BitTorrent |
| Doe 1984 | 99.21.23.105 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:28:59 PM | BitTorrent |
| Doe 1985 | 99.22.207.93 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:28 PM | BitTorrent |
| Doe 1986 | 99.23.128.21 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 06:13:51 PM | BitTorrent |
| Doe 1987 | 99.23.154.96 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 08:24:17 PM | BitTorrent |
| Doe 1988 | 99.23.155.37 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:46 PM | BitTorrent |
| Doe 1989 | 99.23.216.252 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 04:59:26 AM | BitTorrent |
| Doe 1990 | 99.27.56.227 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 08:05:21 PM | BitTorrent |
| Doe 1991 | 99.29.106.240 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 11:20:58 PM | BitTorrent |
| Doe 1992 | 99.29.226.153 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 10:00:53 PM | BitTorrent |
| Doe 1993 | 99.29.230.219 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 07:34:37 PM | BitTorrent |
| Doe 1994 | 99.31.53.36 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:21:04 PM | BitTorrent |
| Doe 1995 | 99.31.62.225 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 09:26:50 AM | BitTorrent |
| Doe 1996 | 99.35.58.80 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 08:44:32 PM | BitTorrent |
| Doe 1997 | 99.36.237.238 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 06:02:06 AM | BitTorrent |
| Doe 1998 | 99.41.255.174 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:43 AM | BitTorrent |
| Doe 1999 | 99.53.249.62 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:09 AM | BitTorrent |
| Doe 2000 | 99.54.148.238 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/22/2010 07:33:08 AM | BitTorrent |

| Doe 2001 | 99.54.44.208 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 05:26:50 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2002 | 99.59.113.59 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 12:30:24 AM | BitTorrent |
| Doe 2003 | 99.59.194.12 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 04:28:00 AM | BitTorrent |
| Doe 2004 | 99.61.111.61 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 12:34:32 PM | BitTorrent |
| Doe 2005 | 99.62.132.3 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 10:58:37 PM | BitTorrent |
| Doe 2006 | 99.68.169.158 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 12:29:39 AM | BitTorrent |
| Doe 2007 | 99.68.246.221 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:35 PM | BitTorrent |
| Doe 2008 | 99.70.112.1 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 05:45:07 PM | BitTorrent |
| Doe 2009 | 99.70.114.138 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 07:55:09 PM | BitTorrent |
| Doe 2010 | 99.88.74.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 12:49:07 AM | BitTorrent |