1  Ira M. Siegel, Cal. State Bar No. 78142
   email address:  irasiegel@earthlink.net
2  LAW OFFICES OF IRA M. SIEGEL
   433 N. Camden Drive, Suite 970
3  Beverly Hills, California 90210-4426
   Tel:    310-435-7656
4  Fax:    310-657-2187

5  Attorney for Plaintiff Third Degree Films, Inc.

6

7

8              **UNITED STATES DISTRICT COURT**

9          **FOR THE NORTHERN DISTRICT OF CALIFORNIA**

10

11  Third Degree Films, Inc.,              CASE NO. CV 10-05862 HRL
    a California corporation,
12                                         FIRST AMENDED COMPLAINT FOR
                            Plaintiff,     INJUNCTIVE RELIEF, DAMAGES AND
13                                         PROFITS FOR COPYRIGHT
                    v.                     INFRINGEMENT; AND DEMAND FOR
14                                         JURY TRIAL
    DOES 1-2010,
15
                            Defendants.
16

17

18         Plaintiff Third Degree Films, Inc. (sometimes referred to herein as "Plaintiff") for its First

19  Amended First Amended Complaint against Defendants Doe 1 through Doe 2010 (sometimes

20  referred to herein collectively as "Defendants") alleges as set forth below.

21              **NATURE OF THE CLAIM, JURISDICTION AND VENUE**

22         1.      This is an action for copyright infringement under the United States Copyright

23  Act, 17 U.S.C. §§ 101 etc.  Jurisdiction of this Court over this action is conferred by 28 U.S.C. §

24  1338(a).

25         2.      Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §

26  1400(a).  Although the true identity of each Defendant is unknown to the Plaintiff at this time, on

27  information and belief, each Defendant may be found in this District, and/or the acts complained

28

1   of herein occurred and/or have a significant effect within this District.  Therefore, venue in this

2   Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

3   **INTRADISTRICT ASSIGNMENT**

4   3.      This is an intellectual property action and is therefore exempt from the

5   requirements of Civil Local Rule 3-2(c).

6   **THE PARTIES**

7   4.      Plaintiff Third Degree Films, Inc. is a corporation duly formed and existing under

8   the laws of California, and has a principal place of business at 9035 Independence Avenue,

9   Canoga Park, California 91304.

10  5.       The true names of Defendants are unknown to the Plaintiff at this time. Each

11  Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that

12  Defendant by his, her or its Internet Service Provider on the date and at the time at which the

13  infringing activity of each Defendant was observed. The IP address of each Defendant, together

14  with the date and time at which his, her or its infringing activity was observed, is included on

15  **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information

16  obtained in discovery will lead to the identification of each Defendant's true name and address,

17  and permit Plaintiff to amend this First Amended Complaint to state the same.

18  <u>COUNT I</u>

19  ***COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.***

20  6.      Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

21  1-5 above.

22  7.      Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant

23  times has been, the owner of the copyrights and/or the owner of the exclusive rights under the

24  copyrights in the United States in the motion picture titled "Illegal Ass 2" (the "Motion Picture").

25  8.      The Motion Picture is an original work that may be copyrighted under United

26  States law.  The Motion Picture is the subject of a valid Certificate of Registration issued by the

27  United States Copyright Office, that is Copyright Registration No. PA 1-366-719 (also listed in

28  United States Copyright Office records as Registration Number PA0001366719), dated March 2,

1   2007, and Plaintiff owns that registration..  The title of the Motion Picture and its copyright

2   registration number are included in **Exhibit A**.

3       9.      Plaintiff has either published or licensed for publication all copies of the Motion

4   Picture in compliance with the copyright laws.

5       10.     **Exhibit A** identifies, on a Defendant-by-Defendant basis (one Defendant per

6   row), the copyrighted motion picture, and the registration number of the copyright for that

7   motion picture, that each Defendant has, without the permission or consent of the Plaintiff,

8   reproduced and distributed to the public.  That is, each Defendant listed in **Exhibit A** has,

9   without permission or consent of Plaintiff, reproduced and distributed to the public at least a

10  substantial portion of Plaintiff's copyrighted work that is listed in the same row as the identifier

11  for that Defendant (i.e., Plaintiff's copyrighted Motion Picture).  **Exhibit A** also sets out the

12  Internet Protocol ("IP") address associated with each Defendant, the identity of the Internet

13  Service Provider (often referred to as an "ISP") associated with the IP address, the last-observed

14  date and time ("Timestamp") that the infringement by that Defendant of Plaintiff's copyright in

15  the Motion Picture was observed, and the software protocol used by the Defendant.  Further in

16  this regard, Plaintiff is informed and believes that each of the Defendants, without the permission

17  or consent of Plaintiff, has used, and continues to use, an online media distribution system

18  (sometimes referred to as a "peer to peer" network or a "P2P" network) to reproduce at least one

19  copy of the Motion Picture**,** and to distribute to the public, including by making available for

20  distribution to others, copies of the Motion Picture.  In doing so, each Defendant has violated,

21  and continues to violate, Plaintiff's exclusive rights of reproduction and distribution under .  Each

22  Defendant's actions constitute infringement of the Plaintiff's exclusive rights in the Motion

23  Picture protected under the Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17

24  U.S.C. § 106(1) and (3).  Each Defendant has infringed Plaintiff's copyrights in the motion

25  picture titled "Illegal Ass 2," which is the subject of Plaintiff's Copyright Registration No. PA 1-

26  366-719.

27      11.     Each Defendant has acted in cooperation with the other Defendants by agreeing to

28  provide, and actually providing, on a P2P network an infringing reproduction of at least

substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other

Defendants doing likewise with respect to that work and/or other works.

12.   Each of the Defendant's acts of infringement have been willful, intentional, and in

disregard of and with indifference to the rights of Plaintiff.

13.   Plaintiff has suffered both money damages and irreparable harm as a result of

each Defendant's infringement of Plaintiff's copyrights in the Motion Picture.  In addition,

discovery may disclose that one or more of the Defendants obtained profits as a result of such

infringement.

14.   As a result of each Defendant's infringement of Plaintiff's exclusive rights under

copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504, and to its attorneys' fees and

costs pursuant to 17 U.S.C. § 505.

15.   The conduct of each Defendant is causing and, unless enjoined and restrained by

this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be

compensated or measured in money.  Plaintiff has no adequate remedy at law.  Pursuant to 17

U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant

from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies

of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

**RELIEF REQUESTED**

WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant

as follows:

A.   For a judgment that such Defendant has infringed Plaintiff's copyright in the

Motion Picture;

B.   For  entry of preliminary and permanent injunctions providing that such

Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the

Motion Picture, including without limitation by using the Internet to reproduce or copy the

Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

distribution to anyone, except pursuant to a lawful license or with the express authority of

Plaintiffs;

1    C.      For entry of preliminary and permanent mandatory injunctions providing that

2    such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

3    onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

4    copies of the Motion Picture transferred onto any physical medium or device in Defendant's

5    possession, custody, or control;

6    D.      For entry of judgment that such Defendant shall pay actual damages and profits,

7    or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

8    E.      For entry of judgment that such Defendant shall pay Plaintiff's costs;

9    F.      For entry of judgment that such Defendant shall pay Plaintiff's reasonable

10   attorney fees; and

11   G.      For entry of judgment that Plaintiff have such other relief as justice may require

12   and/or as otherwise deemed just and proper by this Court.

Respectfully submitted,

Date:  March 28, 2011

Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff Third Degree Films, Inc.

First Amended Complaint - CV 10005862 HRL          5

1

**JURY DEMAND**

2

     Plaintiff hereby demands trial by jury on all issues so triable.

3

4

                      Respectfully submitted,

5

6

7

Date:  March 28, 2011

8

                      Ira M. Siegel, Cal. State Bar No. 78142
                      email address:  irasiegel@earthlink.net

9

                      LAW OFFICES OF IRA M. SIEGEL
                      433 N. Camden Drive, Suite 970
                      Beverly Hills, California 90210-4426

10

                      Tel:     310-435-7656
                      Fax:     310-657-2187

11

12

                      Attorney for Plaintiff Third Degree Films, Inc.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

to

FIRST AMENDED COMPLAINT

Third Degree Films, Inc. v. Does 1-2010

Table of Infringements by Defendants of Plaintiff Third Degree Films, Inc.'s Copyright in Illegal Ass 2.

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 108.115.27.222 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:49 PM | BitTorrent |
| Doe 2 | 108.123.67.130 | Sprint PCS | Illegal Ass 2 PA0001366719 | 08/16/2010 05:34:17 PM | BitTorrent |
| Doe 3 | 108.125.252.73 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/29/2010 01:04:56 PM | BitTorrent |
| Doe 4 | 108.13.112.2 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:06 AM | BitTorrent |
| Doe 5 | 108.13.211.142 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 04:42:41 AM | BitTorrent |
| Doe 6 | 108.13.218.3 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 01:19:40 AM | BitTorrent |
| Doe 7 | 108.14.239.210 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 08:33:52 PM | BitTorrent |
| Doe 8 | 108.16.100.31 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 03:40:59 PM | BitTorrent |
| Doe 9 | 108.16.9.46 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 06:42:47 PM | BitTorrent |
| Doe 10 | 108.17.88.15 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 12:40:24 PM | BitTorrent |
| Doe 11 | 108.18.249.156 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 06:32:32 PM | BitTorrent |
| Doe 12 | 108.2.198.166 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 10:52:44 PM | BitTorrent |
| Doe 13 | 108.2.221.160 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:59:38 PM | BitTorrent |
| Doe 14 | 108.21.66.55 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 10:17:22 PM | BitTorrent |
| Doe 15 | 108.27.25.131 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:11 PM | BitTorrent |
| Doe 16 | 108.3.162.159 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 11:59:26 PM | BitTorrent |
| Doe 17 | 108.56.181.43 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 04:32:37 PM | BitTorrent |
| Doe 18 | 108.56.199.132 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 01:14:40 PM | BitTorrent |
| Doe 19 | 108.68.58.25 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:50 PM | BitTorrent |

| Doe 20 | 108.7.215.6 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 09:53:15 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 21 | 108.7.218.8 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 09:59:59 AM | BitTorrent |
| Doe 22 | 108.7.222.64 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:30 PM | BitTorrent |
| Doe 23 | 108.9.0.181 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:21:57 AM | BitTorrent |
| Doe 24 | 108.9.123.153 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:09 PM | BitTorrent |
| Doe 25 | 128.125.52.12 | University of Southern California | Illegal Ass 2 PA0001366719 | 09/17/2010 01:51:39 AM | BitTorrent |
| Doe 26 | 128.211.198.141 | Purdue University | Illegal Ass 2 PA0001366719 | 10/17/2010 07:33:43 PM | BitTorrent |
| Doe 27 | 129.119.12.107 | Southern Methodist University | Illegal Ass 2 PA0001366719 | 10/19/2010 11:34:18 PM | BitTorrent |
| Doe 28 | 129.119.12.134 | Southern Methodist University | Illegal Ass 2 PA0001366719 | 10/26/2010 03:57:10 PM | BitTorrent |
| Doe 29 | 129.21.129.162 | Rochester Institute of Technology | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:08 AM | BitTorrent |
| Doe 30 | 129.89.202.244 | University of Wisconsin - Milwaukee | Illegal Ass 2 PA0001366719 | 09/20/2010 05:11:09 PM | BitTorrent |
| Doe 31 | 129.89.234.241 | University of Wisconsin - Milwaukee | Illegal Ass 2 PA0001366719 | 10/23/2010 03:35:13 PM | BitTorrent |
| Doe 32 | 129.89.236.3 | University of Wisconsin - Milwaukee | Illegal Ass 2 PA0001366719 | 10/19/2010 11:13:12 PM | BitTorrent |
| Doe 33 | 129.89.236.59 | University of Wisconsin - Milwaukee | Illegal Ass 2 PA0001366719 | 10/11/2010 02:57:13 PM | BitTorrent |
| Doe 34 | 131.191.42.97 | City of Tacoma | Illegal Ass 2 PA0001366719 | 09/14/2010 10:09:28 PM | BitTorrent |
| Doe 35 | 137.229.106.17 | University of Alaska | Illegal Ass 2 PA0001366719 | 09/25/2010 09:57:58 PM | BitTorrent |
| Doe 36 | 146.115.140.80 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/25/2010 08:16:47 PM | BitTorrent |
| Doe 37 | 151.198.251.41 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 05:41:39 AM | BitTorrent |
| Doe 38 | 151.202.75.207 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:06:11 PM | BitTorrent |
| Doe 39 | 159.250.66.153 | Solution by Computer | Illegal Ass 2 PA0001366719 | 09/24/2010 05:36:31 PM | BitTorrent |
| Doe 40 | 161.253.97.59 | The George Washington University | Illegal Ass 2 PA0001366719 | 09/22/2010 07:14:48 AM | BitTorrent |

| Doe 41 | 161.31.238.102 | University of Central Arkansas | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:10 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 42 | 161.6.244.65 | WESTERN KENTUCKY UNIVERSITY | Illegal Ass 2 PA0001366719 | 10/14/2010 01:14:45 AM | BitTorrent |
| Doe 43 | 161.6.246.173 | WESTERN KENTUCKY UNIVERSITY | Illegal Ass 2 PA0001366719 | 10/14/2010 05:14:41 PM | BitTorrent |
| Doe 44 | 166.164.153.150 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/02/2010 10:57:58 PM | BitTorrent |
| Doe 45 | 166.164.177.31 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/03/2010 06:46:31 AM | BitTorrent |
| Doe 46 | 166.166.17.156 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/18/2010 12:26:08 PM | BitTorrent |
| Doe 47 | 166.166.29.100 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/18/2010 01:14:54 AM | BitTorrent |
| Doe 48 | 166.166.3.155 | Service Provider Corporation | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:18 AM | BitTorrent |
| Doe 49 | 172.129.12.5 | America Online | Illegal Ass 2 PA0001366719 | 10/23/2010 10:41:08 AM | BitTorrent |
| Doe 50 | 172.129.26.92 | America Online | Illegal Ass 2 PA0001366719 | 10/24/2010 05:57:08 AM | BitTorrent |
| Doe 51 | 172.130.13.158 | America Online | Illegal Ass 2 PA0001366719 | 10/23/2010 08:56:18 PM | BitTorrent |
| Doe 52 | 173.117.108.184 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 02:03:20 PM | BitTorrent |
| Doe 53 | 173.129.178.38 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/16/2010 07:30:47 PM | BitTorrent |
| Doe 54 | 173.141.235.205 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/19/2010 02:43:46 PM | BitTorrent |
| Doe 55 | 173.141.74.188 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:28 AM | BitTorrent |
| Doe 56 | 173.153.43.204 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/16/2010 12:51:57 PM | BitTorrent |
| Doe 57 | 173.156.7.77 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:21 AM | BitTorrent |
| Doe 58 | 173.16.232.35 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/23/2010 11:14:59 PM | BitTorrent |
| Doe 59 | 173.169.63.190 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 06:00:45 PM | BitTorrent |
| Doe 60 | 173.17.189.22 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 10/04/2010 02:42:04 PM | BitTorrent |
| Doe 61 | 173.17.211.122 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/30/2010 11:45:46 PM | BitTorrent |

| Doe 62 | 173.170.11.10 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 03:17:44 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 63 | 173.170.221.168 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 08:04:59 AM | BitTorrent |
| Doe 64 | 173.171.158.168 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 02:20:29 AM | BitTorrent |
| Doe 65 | 173.171.170.10 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 11:48:29 PM | BitTorrent |
| Doe 66 | 173.171.244.203 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 08:41:30 AM | BitTorrent |
| Doe 67 | 173.174.133.186 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 11:17:01 AM | BitTorrent |
| Doe 68 | 173.174.25.173 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 07:54:29 PM | BitTorrent |
| Doe 69 | 173.174.51.126 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:54 PM | BitTorrent |
| Doe 70 | 173.174.67.129 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 12:59:13 PM | BitTorrent |
| Doe 71 | 173.174.77.86 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:21 PM | BitTorrent |
| Doe 72 | 173.18.184.212 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/20/2010 08:16:36 AM | BitTorrent |
| Doe 73 | 173.2.32.191 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/16/2010 03:43:31 PM | BitTorrent |
| Doe 74 | 173.21.180.153 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 10/24/2010 02:34:34 PM | BitTorrent |
| Doe 75 | 173.217.110.246 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:23 PM | BitTorrent |
| Doe 76 | 173.217.198.249 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 04:16:18 PM | BitTorrent |
| Doe 77 | 173.23.68.138 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/23/2010 03:34:55 PM | BitTorrent |
| Doe 78 | 173.234.157.18 | Nobis Technology Group, LLC | Illegal Ass 2 PA0001366719 | 10/03/2010 12:35:58 PM | BitTorrent |
| Doe 79 | 173.234.157.25 | Nobis Technology Group, LLC | Illegal Ass 2 PA0001366719 | 10/03/2010 01:16:51 AM | BitTorrent |
| Doe 80 | 173.247.2.57 | EPB Telecom | Illegal Ass 2 PA0001366719 | 09/20/2010 08:26:20 PM | BitTorrent |
| Doe 81 | 173.29.110.35 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 10/07/2010 11:05:52 PM | BitTorrent |
| Doe 82 | 173.29.155.148 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/15/2010 12:40:52 AM | BitTorrent |
| Doe 83 | 173.29.61.229 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 10/09/2010 01:16:20 AM | BitTorrent |

| Doe 84 | 173.3.137.1 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/02/2010 10:43:47 AM | BitTorrent |
|--------|-------------|----------------|----------------------------|------------------------|------------|
| Doe 85 | 173.3.53.17 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/04/2010 10:00:48 PM | BitTorrent |
| Doe 86 | 173.3.53.46 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/18/2010 04:31:44 PM | BitTorrent |
| Doe 87 | 173.30.249.114 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/16/2010 10:43:46 PM | BitTorrent |
| Doe 88 | 173.31.77.57 | Mediacom Communications Corp | Illegal Ass 2 PA0001366719 | 09/14/2010 09:29:12 PM | BitTorrent |
| Doe 89 | 173.48.170.101 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/22/2010 11:34:07 AM | BitTorrent |
| Doe 90 | 173.48.244.224 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 10:35:07 PM | BitTorrent |
| Doe 91 | 173.49.125.8 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 03:15:07 PM | BitTorrent |
| Doe 92 | 173.49.148.210 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:25:54 PM | BitTorrent |
| Doe 93 | 173.50.154.214 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:08 AM | BitTorrent |
| Doe 94 | 173.51.187.148 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 08:53:53 PM | BitTorrent |
| Doe 95 | 173.51.221.224 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/12/2010 03:30:23 AM | BitTorrent |
| Doe 96 | 173.51.245.36 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 03:20:10 PM | BitTorrent |
| Doe 97 | 173.51.255.86 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 04:33:07 PM | BitTorrent |
| Doe 98 | 173.53.36.132 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 07:04:10 PM | BitTorrent |
| Doe 99 | 173.53.75.232 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:33 PM | BitTorrent |
| Doe 100 | 173.53.85.167 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:21 PM | BitTorrent |
| Doe 101 | 173.54.225.59 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:28 PM | BitTorrent |
| Doe 102 | 173.55.122.120 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/12/2010 06:38:26 PM | BitTorrent |
| Doe 103 | 173.57.110.15 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/06/2010 03:34:45 AM | BitTorrent |
| Doe 104 | 173.57.145.148 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 09:07:33 AM | BitTorrent |
| Doe 105 | 173.57.149.169 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:26 AM | BitTorrent |

| Doe 106 | 173.57.2.177 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:15:31 AM | BitTorrent |
| Doe 107 | 173.58.11.123 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/16/2010 11:45:41 PM | BitTorrent |
| Doe 108 | 173.58.115.149 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 02:42:55 PM | BitTorrent |
| Doe 109 | 173.58.125.178 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 11:02:46 PM | BitTorrent |
| Doe 110 | 173.58.134.13 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 02:34:01 AM | BitTorrent |
| Doe 111 | 173.58.141.118 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 08:40:26 AM | BitTorrent |
| Doe 112 | 173.58.213.246 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 06:12:38 PM | BitTorrent |
| Doe 113 | 173.58.214.162 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 10:52:25 PM | BitTorrent |
| Doe 114 | 173.58.33.253 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 02:06:36 AM | BitTorrent |
| Doe 115 | 173.59.40.214 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:48 PM | BitTorrent |
| Doe 116 | 173.60.10.116 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 06:46:49 PM | BitTorrent |
| Doe 117 | 173.60.98.113 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 11:26:11 AM | BitTorrent |
| Doe 118 | 173.61.31.245 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 05:06:28 PM | BitTorrent |
| Doe 119 | 173.61.52.57 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 10:26:53 PM | BitTorrent |
| Doe 120 | 173.63.215.42 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:25:50 PM | BitTorrent |
| Doe 121 | 173.63.246.231 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 06:38:16 PM | BitTorrent |
| Doe 122 | 173.64.149.118 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:09 PM | BitTorrent |
| Doe 123 | 173.65.9.198 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:51 PM | BitTorrent |
| Doe 124 | 173.66.204.252 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 07:20:38 PM | BitTorrent |
| Doe 125 | 173.67.241.49 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:19 AM | BitTorrent |
| Doe 126 | 173.67.8.167 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 07:26:28 PM | BitTorrent |
| Doe 127 | 173.69.44.52 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 10:43:11 PM | BitTorrent |

| Doe 128 | 173.71.1.160 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 01:19:18 AM | BitTorrent |
| Doe 129 | 173.71.197.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 09:42:34 PM | BitTorrent |
| Doe 130 | 173.71.80.114 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 05:14:35 PM | BitTorrent |
| Doe 131 | 173.72.53.45 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 02:28:43 PM | BitTorrent |
| Doe 132 | 173.72.65.224 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 05:05:33 PM | BitTorrent |
| Doe 133 | 173.73.20.68 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:32 PM | BitTorrent |
| Doe 134 | 173.74.193.190 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 07:05:35 PM | BitTorrent |
| Doe 135 | 173.76.192.217 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:31 AM | BitTorrent |
| Doe 136 | 173.76.246.240 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 10:14:04 PM | BitTorrent |
| Doe 137 | 173.76.35.208 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 10:18:24 PM | BitTorrent |
| Doe 138 | 173.77.222.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 10:08:23 PM | BitTorrent |
| Doe 139 | 173.78.101.195 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 01:23:06 AM | BitTorrent |
| Doe 140 | 173.78.130.60 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 11:15:00 PM | BitTorrent |
| Doe 141 | 173.78.55.211 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:34 PM | BitTorrent |
| Doe 142 | 173.79.160.181 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 01:47:56 PM | BitTorrent |
| Doe 143 | 173.79.221.61 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 07:02:05 AM | BitTorrent |
| Doe 144 | 173.80.87.25 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/20/2010 06:43:39 PM | BitTorrent |
| Doe 145 | 173.80.97.109 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:13 PM | BitTorrent |
| Doe 146 | 173.81.113.87 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:14 PM | BitTorrent |
| Doe 147 | 173.81.236.136 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 11:02:36 PM | BitTorrent |
| Doe 148 | 173.88.107.41 | Road Runner | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:51 PM | BitTorrent |
| Doe 149 | 173.88.251.98 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:10:30 PM | BitTorrent |

| Doe 150 | 173.89.6.245 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 09:10:04 PM | BitTorrent |
|---------|--------------|-------------|----------------------------|------------------------|------------|
| Doe 151 | 173.98.98.185 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/22/2010 09:16:29 PM | BitTorrent |
| Doe 152 | 174.102.190.178 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 10:19:23 PM | BitTorrent |
| Doe 153 | 174.102.207.139 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:08:02 PM | BitTorrent |
| Doe 154 | 174.126.109.138 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/03/2010 08:45:23 AM | BitTorrent |
| Doe 155 | 174.126.12.186 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/11/2010 11:29:44 PM | BitTorrent |
| Doe 156 | 174.126.13.166 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/19/2010 02:43:48 PM | BitTorrent |
| Doe 157 | 174.126.64.108 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/05/2010 02:40:13 PM | BitTorrent |
| Doe 158 | 174.145.199.54 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/14/2010 06:42:36 AM | BitTorrent |
| Doe 159 | 174.155.236.60 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 03:48:48 PM | BitTorrent |
| Doe 160 | 174.16.198.19 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 08:25:09 AM | BitTorrent |
| Doe 161 | 174.16.76.73 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 01:01:02 PM | BitTorrent |
| Doe 162 | 174.18.149.201 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/25/2010 09:53:25 PM | BitTorrent |
| Doe 163 | 174.19.77.47 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 10:36:27 PM | BitTorrent |
| Doe 164 | 174.23.132.103 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 02:18:55 PM | BitTorrent |
| Doe 165 | 174.23.213.243 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 09:06:09 PM | BitTorrent |
| Doe 166 | 174.24.134.236 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 02:58:47 PM | BitTorrent |
| Doe 167 | 174.25.168.244 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:13 AM | BitTorrent |
| Doe 168 | 174.26.70.65 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 11:46:32 PM | BitTorrent |
| Doe 169 | 174.26.86.3 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 08:56:10 AM | BitTorrent |
| Doe 170 | 174.27.17.124 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 12:12:55 AM | BitTorrent |
| Doe 171 | 174.28.18.239 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:20 PM | BitTorrent |

| Doe 172 | 174.28.181.127 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 05:44:04 PM | BitTorrent |
|---------|----------------|----------------------|----------------------------|------------------------|------------|
| Doe 173 | 174.28.88.71 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 11:56:24 PM | BitTorrent |
| Doe 174 | 174.29.13.243 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 10:14:06 PM | BitTorrent |
| Doe 175 | 174.30.250.130 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:54 PM | BitTorrent |
| Doe 176 | 174.31.192.89 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 03:33:11 PM | BitTorrent |
| Doe 177 | 174.44.4.241 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:23 PM | BitTorrent |
| Doe 178 | 174.45.237.149 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 12:25:35 AM | BitTorrent |
| Doe 179 | 174.48.238.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 10:47:08 AM | BitTorrent |
| Doe 180 | 174.49.168.18 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 09:21:34 AM | BitTorrent |
| Doe 181 | 174.49.175.115 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:54 PM | BitTorrent |
| Doe 182 | 174.49.177.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:25 AM | BitTorrent |
| Doe 183 | 174.49.181.39 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 12:05:30 AM | BitTorrent |
| Doe 184 | 174.49.190.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 10:08:37 PM | BitTorrent |
| Doe 185 | 174.49.190.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:56:41 PM | BitTorrent |
| Doe 186 | 174.49.191.183 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 02:01:10 PM | BitTorrent |
| Doe 187 | 174.49.229.74 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:34 PM | BitTorrent |
| Doe 188 | 174.51.153.129 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 01:14:45 PM | BitTorrent |
| Doe 189 | 174.51.159.194 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 01:49:10 PM | BitTorrent |
| Doe 190 | 174.51.159.202 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 02:21:43 PM | BitTorrent |
| Doe 191 | 174.51.159.215 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 03:16:28 PM | BitTorrent |
| Doe 192 | 174.51.159.233 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 04:36:28 PM | BitTorrent |
| Doe 193 | 174.51.159.236 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:45:31 PM | BitTorrent |

| Doe 194 | 174.51.178.172 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:04 PM | BitTorrent |
|---------|----------------|---------------|---------------------------|------------------------|------------|
| Doe 195 | 174.51.4.145 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:45 PM | BitTorrent |
| Doe 196 | 174.51.71.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 01:49:33 PM | BitTorrent |
| Doe 197 | 174.52.206.26 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:30 PM | BitTorrent |
| Doe 198 | 174.52.240.91 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:41:39 AM | BitTorrent |
| Doe 199 | 174.52.38.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 07:47:13 PM | BitTorrent |
| Doe 200 | 174.53.133.145 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 08:42:50 AM | BitTorrent |
| Doe 201 | 174.54.13.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:34:10 AM | BitTorrent |
| Doe 202 | 174.54.152.180 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:49 PM | BitTorrent |
| Doe 203 | 174.54.152.212 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 06:49:47 PM | BitTorrent |
| Doe 204 | 174.54.213.77 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 10:48:25 PM | BitTorrent |
| Doe 205 | 174.54.65.192 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 10:30:43 AM | BitTorrent |
| Doe 206 | 174.55.112.95 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 10:33:49 AM | BitTorrent |
| Doe 207 | 174.55.144.11 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:48:45 PM | BitTorrent |
| Doe 208 | 174.55.216.246 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 08:14:37 PM | BitTorrent |
| Doe 209 | 174.55.35.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:38 PM | BitTorrent |
| Doe 210 | 174.55.48.135 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 01:30:17 AM | BitTorrent |
| Doe 211 | 174.55.49.125 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 01:04:40 PM | BitTorrent |
| Doe 212 | 174.56.117.228 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 05:42:22 AM | BitTorrent |
| Doe 213 | 174.56.148.20 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:40 PM | BitTorrent |
| Doe 214 | 174.56.67.93 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:26 PM | BitTorrent |
| Doe 215 | 174.56.74.33 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:15 AM | BitTorrent |

| Doe 216 | 174.57.152.139 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 04:37:42 AM | BitTorrent |
| Doe 217 | 174.57.174.42 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 04:44:04 PM | BitTorrent |
| Doe 218 | 174.59.131.227 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 09:52:56 PM | BitTorrent |
| Doe 219 | 174.60.132.195 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 01:20:36 AM | BitTorrent |
| Doe 220 | 174.60.133.93 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 02:10:46 PM | BitTorrent |
| Doe 221 | 174.61.131.75 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:02 AM | BitTorrent |
| Doe 222 | 174.61.150.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:34:53 AM | BitTorrent |
| Doe 223 | 174.62.184.31 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:07 PM | BitTorrent |
| Doe 224 | 174.62.190.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:40:02 PM | BitTorrent |
| Doe 225 | 174.69.4.70 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:29 PM | BitTorrent |
| Doe 226 | 174.71.38.125 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 11:43:03 AM | BitTorrent |
| Doe 227 | 174.71.52.181 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 07:01:01 PM | BitTorrent |
| Doe 228 | 174.96.81.98 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 01:52:07 PM | BitTorrent |
| Doe 229 | 174.98.154.165 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 04:56:29 PM | BitTorrent |
| Doe 230 | 184.153.172.237 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 02:33:00 AM | BitTorrent |
| Doe 231 | 184.196.246.27 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/18/2010 02:28:38 AM | BitTorrent |
| Doe 232 | 184.210.148.8 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 03:48:49 PM | BitTorrent |
| Doe 233 | 184.210.66.36 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 03:46:08 PM | BitTorrent |
| Doe 234 | 184.215.136.114 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/17/2010 08:55:08 PM | BitTorrent |
| Doe 235 | 184.56.224.85 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:20 PM | BitTorrent |
| Doe 236 | 184.57.91.198 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:03 PM | BitTorrent |
| Doe 237 | 184.59.208.70 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:48 PM | BitTorrent |

| Doe 238 | 184.76.173.214 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/16/2010 11:17:39 AM | BitTorrent |
| Doe 239 | 184.77.137.84 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/02/2010 08:50:48 PM | BitTorrent |
| Doe 240 | 184.8.208.241 | Frontier Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 08:40:38 PM | BitTorrent |
| Doe 241 | 184.8.23.178 | Frontier Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 06:35:27 PM | BitTorrent |
| Doe 242 | 184.8.30.6 | Frontier Communications | Illegal Ass 2 PA0001366719 | 10/14/2010 01:54:47 AM | BitTorrent |
| Doe 243 | 184.88.80.105 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 04:00:37 PM | BitTorrent |
| Doe 244 | 184.91.119.66 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 08:49:28 PM | BitTorrent |
| Doe 245 | 184.91.121.75 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 03:03:17 PM | BitTorrent |
| Doe 246 | 184.91.206.36 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:16:10 AM | BitTorrent |
| Doe 247 | 184.97.156.132 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 11:30:54 PM | BitTorrent |
| Doe 248 | 184.97.193.228 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 09:21:04 AM | BitTorrent |
| Doe 249 | 204.111.160.132 | Shentel Service Company | Illegal Ass 2 PA0001366719 | 09/11/2010 05:26:02 PM | BitTorrent |
| Doe 250 | 204.111.225.22 | Shentel Service Company | Illegal Ass 2 PA0001366719 | 10/01/2010 09:05:49 PM | BitTorrent |
| Doe 251 | 204.210.202.176 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 01:33:36 PM | BitTorrent |
| Doe 252 | 204.210.229.251 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 07:58:16 PM | BitTorrent |
| Doe 253 | 204.214.128.89 | Sprint | Illegal Ass 2 PA0001366719 | 10/13/2010 02:02:59 PM | BitTorrent |
| Doe 254 | 205.209.84.45 | Great Works Internet | Illegal Ass 2 PA0001366719 | 10/21/2010 09:22:05 AM | BitTorrent |
| Doe 255 | 206.125.85.101 | Alternate Access | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:11 PM | BitTorrent |
| Doe 256 | 206.251.211.62 | United Telephone Company | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:51 PM | BitTorrent |
| Doe 257 | 206.28.42.94 | SAVVIS Communications Corporation | Illegal Ass 2 PA0001366719 | 09/21/2010 06:01:55 AM | BitTorrent |
| Doe 258 | 206.53.68.108 | MetroCast Cablevision | Illegal Ass 2 PA0001366719 | 10/19/2010 11:06:47 PM | BitTorrent |

| Doe 259 | 207.172.232.239 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/17/2010 02:17:05 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 260 | 207.237.139.229 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:02 PM | BitTorrent |
| Doe 261 | 207.237.209.88 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:08 PM | BitTorrent |
| Doe 262 | 207.38.154.133 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/12/2010 03:28:23 PM | BitTorrent |
| Doe 263 | 207.38.176.50 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/24/2010 09:15:20 PM | BitTorrent |
| Doe 264 | 208.191.180.20 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:23 PM | BitTorrent |
| Doe 265 | 208.191.38.22 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:16 AM | BitTorrent |
| Doe 266 | 208.231.66.77 | Verizon Business | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:16 PM | BitTorrent |
| Doe 267 | 208.44.104.3 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 08:01:52 AM | BitTorrent |
| Doe 268 | 208.58.20.145 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/25/2010 09:31:44 PM | BitTorrent |
| Doe 269 | 208.61.0.90 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:30 PM | BitTorrent |
| Doe 270 | 208.66.29.160 | Webpass | Illegal Ass 2 PA0001366719 | 10/03/2010 03:20:45 AM | BitTorrent |
| Doe 271 | 208.75.246.58 | UTILITY TELEPHONE | Illegal Ass 2 PA0001366719 | 09/23/2010 11:12:28 PM | BitTorrent |
| Doe 272 | 208.8.122.17 | Sprint | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:23 PM | BitTorrent |
| Doe 273 | 208.88.170.171 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | Illegal Ass 2 PA0001366719 | 09/13/2010 09:13:51 PM | BitTorrent |
| Doe 274 | 209.159.204.156 | PrairieWave Telecommunications | Illegal Ass 2 PA0001366719 | 10/12/2010 03:19:47 PM | BitTorrent |
| Doe 275 | 209.173.190.111 | Com Net | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:14 PM | BitTorrent |
| Doe 276 | 209.181.2.21 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 06:19:37 PM | BitTorrent |
| Doe 277 | 209.193.37.76 | Alaska Communications Systems Group | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:21 AM | BitTorrent |
| Doe 278 | 209.30.40.210 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:21:20 PM | BitTorrent |
| Doe 279 | 209.6.139.180 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/21/2010 11:02:16 PM | BitTorrent |

| Doe 280 | 209.6.39.173 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/22/2010 06:54:12 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 281 | 209.6.53.37 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/17/2010 02:43:31 AM | BitTorrent |
| Doe 282 | 216.15.124.183 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/19/2010 11:34:26 PM | BitTorrent |
| Doe 283 | 216.15.86.89 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/12/2010 01:23:23 AM | BitTorrent |
| Doe 284 | 216.15.96.146 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/23/2010 10:42:13 AM | BitTorrent |
| Doe 285 | 216.155.210.134 | Cascade Access, LLC | Illegal Ass 2 PA0001366719 | 09/20/2010 06:24:35 AM | BitTorrent |
| Doe 286 | 216.165.228.18 | CHAMPION BROADBAND CALIFORNIA, LLC | Illegal Ass 2 PA0001366719 | 09/18/2010 04:57:39 PM | BitTorrent |
| Doe 287 | 216.170.166.114 | TDS TELECOM | Illegal Ass 2 PA0001366719 | 10/01/2010 05:29:10 PM | BitTorrent |
| Doe 288 | 216.186.157.93 | Knology | Illegal Ass 2 PA0001366719 | 10/14/2010 09:52:53 AM | BitTorrent |
| Doe 289 | 216.195.183.176 | GWI | Illegal Ass 2 PA0001366719 | 09/21/2010 01:30:19 PM | BitTorrent |
| Doe 290 | 216.195.233.251 | YGNITION NETWORKS | Illegal Ass 2 PA0001366719 | 09/14/2010 04:43:00 AM | BitTorrent |
| Doe 291 | 216.40.137.85 | EarthLink | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:04 PM | BitTorrent |
| Doe 292 | 216.73.203.222 | EarthLink | Illegal Ass 2 PA0001366719 | 10/10/2010 10:20:04 PM | BitTorrent |
| Doe 293 | 216.80.142.248 | EarthLink | Illegal Ass 2 PA0001366719 | 09/23/2010 03:35:59 PM | BitTorrent |
| Doe 294 | 216.80.144.251 | EarthLink | Illegal Ass 2 PA0001366719 | 10/24/2010 01:01:59 PM | BitTorrent |
| Doe 295 | 216.96.38.8 | Windstream Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:20 AM | BitTorrent |
| Doe 296 | 24.0.238.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 01:00:22 PM | BitTorrent |
| Doe 297 | 24.1.198.35 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 10:38:51 PM | BitTorrent |
| Doe 298 | 24.1.198.89 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 08:46:59 PM | BitTorrent |
| Doe 299 | 24.1.247.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 11:56:37 PM | BitTorrent |
| Doe 300 | 24.10.40.54 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 05:27:05 AM | BitTorrent |

| Doe 301 | 24.10.62.103 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 05:22:13 AM | BitTorrent |
| Doe 302 | 24.100.109.156 | New Wave Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 03:33:18 PM | BitTorrent |
| Doe 303 | 24.103.207.148 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 03:25:55 PM | BitTorrent |
| Doe 304 | 24.103.42.183 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:23 PM | BitTorrent |
| Doe 305 | 24.106.230.148 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 02:40:41 AM | BitTorrent |
| Doe 306 | 24.113.103.118 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/11/2010 12:22:56 PM | BitTorrent |
| Doe 307 | 24.113.165.78 | Wave Broadband | Illegal Ass 2 PA0001366719 | 09/21/2010 07:08:19 PM | BitTorrent |
| Doe 308 | 24.113.206.3 | Wave Broadband | Illegal Ass 2 PA0001366719 | 09/27/2010 10:54:41 PM | BitTorrent |
| Doe 309 | 24.113.207.46 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/13/2010 07:01:27 PM | BitTorrent |
| Doe 310 | 24.113.253.41 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/06/2010 10:09:21 PM | BitTorrent |
| Doe 311 | 24.113.67.30 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/24/2010 12:46:05 PM | BitTorrent |
| Doe 312 | 24.118.110.125 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 02:30:39 AM | BitTorrent |
| Doe 313 | 24.118.157.61 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 04:10:55 AM | BitTorrent |
| Doe 314 | 24.118.209.112 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 03:03:08 PM | BitTorrent |
| Doe 315 | 24.12.142.3 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 03:35:57 PM | BitTorrent |
| Doe 316 | 24.121.121.39 | NPG Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 10:46:22 PM | BitTorrent |
| Doe 317 | 24.121.149.7 | NPG Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 08:56:17 PM | BitTorrent |
| Doe 318 | 24.123.230.124 | Road Runner | Illegal Ass 2 PA0001366719 | 10/13/2010 09:14:21 AM | BitTorrent |
| Doe 319 | 24.125.205.116 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:10 PM | BitTorrent |
| Doe 320 | 24.126.114.157 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 11:58:11 PM | BitTorrent |
| Doe 321 | 24.126.74.134 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:26 AM | BitTorrent |
| Doe 322 | 24.128.53.33 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 07:39:33 PM | BitTorrent |

| Doe 323 | 24.129.50.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 02:44:01 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 324 | 24.130.159.213 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 03:23:51 PM | BitTorrent |
| Doe 325 | 24.130.18.98 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 07:20:38 PM | BitTorrent |
| Doe 326 | 24.130.24.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 05:45:03 PM | BitTorrent |
| Doe 327 | 24.130.58.130 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 06:36:13 AM | BitTorrent |
| Doe 328 | 24.130.90.98 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 05:55:48 AM | BitTorrent |
| Doe 329 | 24.130.93.36 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 03:20:19 AM | BitTorrent |
| Doe 330 | 24.131.143.231 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 07:21:41 PM | BitTorrent |
| Doe 331 | 24.131.38.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:53 PM | BitTorrent |
| Doe 332 | 24.136.34.2 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:43 PM | BitTorrent |
| Doe 333 | 24.14.152.28 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 10:55:13 AM | BitTorrent |
| Doe 334 | 24.14.168.5 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 04:45:48 PM | BitTorrent |
| Doe 335 | 24.14.39.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 02:16:33 PM | BitTorrent |
| Doe 336 | 24.140.22.171 | Massillon Cable Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 02:35:21 AM | BitTorrent |
| Doe 337 | 24.143.100.87 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/05/2010 03:34:34 AM | BitTorrent |
| Doe 338 | 24.144.10.217 | Conway Corporation | Illegal Ass 2 PA0001366719 | 10/04/2010 02:31:01 AM | BitTorrent |
| Doe 339 | 24.144.221.154 | Armstrong Cable Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:36:46 AM | BitTorrent |
| Doe 340 | 24.147.224.249 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 11:41:33 PM | BitTorrent |
| Doe 341 | 24.148.21.136 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:05 PM | BitTorrent |
| Doe 342 | 24.148.31.231 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/28/2010 10:17:05 AM | BitTorrent |
| Doe 343 | 24.148.5.208 | RCN Corporation | Illegal Ass 2 PA0001366719 | 09/13/2010 11:20:15 AM | BitTorrent |
| Doe 344 | 24.154.212.230 | Armstrong Cable Services | Illegal Ass 2 PA0001366719 | 10/01/2010 11:19:44 AM | BitTorrent |

| Doe 345 | 24.155.193.43 | Grande Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 12:57:56 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 346 | 24.156.84.53 | NPG Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 06:59:36 PM | BitTorrent |
| Doe 347 | 24.158.214.105 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 01:37:57 AM | BitTorrent |
| Doe 348 | 24.158.227.33 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 10:28:10 PM | BitTorrent |
| Doe 349 | 24.159.144.187 | Charter Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 10:13:32 AM | BitTorrent |
| Doe 350 | 24.159.146.185 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 08:55:15 PM | BitTorrent |
| Doe 351 | 24.159.232.175 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 01:27:54 AM | BitTorrent |
| Doe 352 | 24.16.82.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 05:21:26 AM | BitTorrent |
| Doe 353 | 24.16.9.21 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 09:22:00 AM | BitTorrent |
| Doe 354 | 24.160.180.23 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 11:42:58 AM | BitTorrent |
| Doe 355 | 24.161.174.55 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:22 AM | BitTorrent |
| Doe 356 | 24.161.4.213 | Road Runner | Illegal Ass 2 PA0001366719 | 10/04/2010 12:33:42 AM | BitTorrent |
| Doe 357 | 24.167.230.196 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 09:58:20 PM | BitTorrent |
| Doe 358 | 24.168.119.173 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 10:26:13 AM | BitTorrent |
| Doe 359 | 24.168.50.63 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 10:20:11 AM | BitTorrent |
| Doe 360 | 24.168.67.199 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:56 AM | BitTorrent |
| Doe 361 | 24.17.255.77 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 10:21:13 PM | BitTorrent |
| Doe 362 | 24.17.36.101 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 05:06:04 PM | BitTorrent |
| Doe 363 | 24.17.66.245 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 06:13:51 AM | BitTorrent |
| Doe 364 | 24.17.80.171 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 01:59:59 AM | BitTorrent |
| Doe 365 | 24.174.229.94 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 10:00:14 PM | BitTorrent |
| Doe 366 | 24.177.166.106 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 09:05:23 PM | BitTorrent |

| Doe 367 | 24.177.69.239 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:11 PM | BitTorrent |
| Doe 368 | 24.177.87.176 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 09:24:53 PM | BitTorrent |
| Doe 369 | 24.178.32.207 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 03:41:05 PM | BitTorrent |
| Doe 370 | 24.179.130.94 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:36 PM | BitTorrent |
| Doe 371 | 24.179.132.182 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 01:41:54 PM | BitTorrent |
| Doe 372 | 24.18.105.102 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 11:59:28 PM | BitTorrent |
| Doe 373 | 24.18.131.106 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:13 PM | BitTorrent |
| Doe 374 | 24.18.227.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:19 PM | BitTorrent |
| Doe 375 | 24.18.51.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 12:53:08 PM | BitTorrent |
| Doe 376 | 24.180.73.94 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 11:11:52 AM | BitTorrent |
| Doe 377 | 24.181.65.153 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 08:43:17 AM | BitTorrent |
| Doe 378 | 24.181.98.237 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 04:35:13 AM | BitTorrent |
| Doe 379 | 24.183.139.221 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 12:14:29 PM | BitTorrent |
| Doe 380 | 24.183.176.221 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 07:01:34 PM | BitTorrent |
| Doe 381 | 24.185.11.71 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/18/2010 01:14:54 AM | BitTorrent |
| Doe 382 | 24.185.20.209 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/25/2010 09:38:23 AM | BitTorrent |
| Doe 383 | 24.186.52.217 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:32 PM | BitTorrent |
| Doe 384 | 24.187.177.238 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/19/2010 01:33:47 PM | BitTorrent |
| Doe 385 | 24.188.161.27 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/02/2010 12:52:37 PM | BitTorrent |
| Doe 386 | 24.188.183.143 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/13/2010 01:32:56 PM | BitTorrent |
| Doe 387 | 24.188.233.196 | Optimum Online | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:06 PM | BitTorrent |
| Doe 388 | 24.188.246.212 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/16/2010 01:53:48 AM | BitTorrent |

| Doe 389 | 24.189.6.204 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/18/2010 02:11:56 AM | BitTorrent |
|---------|--------------|----------------|----------------------------|------------------------|------------|
| Doe 390 | 24.19.242.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 06:41:54 PM | BitTorrent |
| Doe 391 | 24.19.47.218 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 02:01:14 AM | BitTorrent |
| Doe 392 | 24.191.93.154 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/08/2010 11:05:51 PM | BitTorrent |
| Doe 393 | 24.192.181.84 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:43 PM | BitTorrent |
| Doe 394 | 24.193.183.148 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 12:11:07 PM | BitTorrent |
| Doe 395 | 24.193.202.93 | Road Runner | Illegal Ass 2 PA0001366719 | 10/07/2010 08:36:44 PM | BitTorrent |
| Doe 396 | 24.193.218.141 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 12:58:54 PM | BitTorrent |
| Doe 397 | 24.193.83.10 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 06:43:31 PM | BitTorrent |
| Doe 398 | 24.193.99.87 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:05:59 PM | BitTorrent |
| Doe 399 | 24.196.89.202 | Charter Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 06:36:07 AM | BitTorrent |
| Doe 400 | 24.199.73.72 | EarthLink | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:03 PM | BitTorrent |
| Doe 401 | 24.199.97.224 | EarthLink | Illegal Ass 2 PA0001366719 | 09/11/2010 02:53:11 PM | BitTorrent |
| Doe 402 | 24.2.43.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 04:11:24 AM | BitTorrent |
| Doe 403 | 24.20.179.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 05:18:59 PM | BitTorrent |
| Doe 404 | 24.20.190.69 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 08:15:35 AM | BitTorrent |
| Doe 405 | 24.208.206.247 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:17 PM | BitTorrent |
| Doe 406 | 24.209.187.39 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 02:34:32 PM | BitTorrent |
| Doe 407 | 24.209.248.28 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 04:41:54 PM | BitTorrent |
| Doe 408 | 24.209.70.77 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:34 PM | BitTorrent |
| Doe 409 | 24.21.141.156 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 02:52:02 PM | BitTorrent |
| Doe 410 | 24.21.212.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 06:15:30 PM | BitTorrent |

| Doe 411 | 24.210.145.254 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 06:57:59 PM | BitTorrent |
|---------|----------------|-------------|----------------------------|------------------------|------------|
| Doe 412 | 24.211.227.140 | Road Runner | Illegal Ass 2 PA0001366719 | 10/12/2010 12:26:36 AM | BitTorrent |
| Doe 413 | 24.215.183.22 | EarthLink | Illegal Ass 2 PA0001366719 | 09/12/2010 04:19:48 AM | BitTorrent |
| Doe 414 | 24.215.237.36 | EarthLink | Illegal Ass 2 PA0001366719 | 10/25/2010 10:27:33 PM | BitTorrent |
| Doe 415 | 24.217.147.52 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 05:06:05 PM | BitTorrent |
| Doe 416 | 24.217.225.83 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 11:23:19 PM | BitTorrent |
| Doe 417 | 24.218.4.120 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:06:15 PM | BitTorrent |
| Doe 418 | 24.218.56.54 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 03:55:30 AM | BitTorrent |
| Doe 419 | 24.22.15.187 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:47 AM | BitTorrent |
| Doe 420 | 24.22.66.127 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 01:09:18 PM | BitTorrent |
| Doe 421 | 24.220.205.208 | Midcontinent Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:13 PM | BitTorrent |
| Doe 422 | 24.229.142.98 | PenTeleData | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:00 PM | BitTorrent |
| Doe 423 | 24.23.125.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 03:38:52 PM | BitTorrent |
| Doe 424 | 24.23.147.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:48 PM | BitTorrent |
| Doe 425 | 24.23.198.203 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 09:39:19 PM | BitTorrent |
| Doe 426 | 24.23.231.116 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 05:44:22 PM | BitTorrent |
| Doe 427 | 24.23.39.179 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 04:10:57 AM | BitTorrent |
| Doe 428 | 24.23.49.247 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 06:01:39 PM | BitTorrent |
| Doe 429 | 24.237.11.81 | GCI | Illegal Ass 2 PA0001366719 | 09/20/2010 12:00:01 PM | BitTorrent |
| Doe 430 | 24.237.138.252 | GCI | Illegal Ass 2 PA0001366719 | 10/16/2010 10:00:57 PM | BitTorrent |
| Doe 431 | 24.237.55.39 | GCI | Illegal Ass 2 PA0001366719 | 10/21/2010 11:46:52 AM | BitTorrent |
| Doe 432 | 24.237.68.118 | GCI | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:22 PM | BitTorrent |

| Doe 433 | 24.237.76.52 | GCI | Illegal Ass 2 PA0001366719 | 09/12/2010 06:11:34 PM | BitTorrent |
| Doe 434 | 24.239.169.21 | EarthLink | Illegal Ass 2 PA0001366719 | 10/03/2010 06:22:53 PM | BitTorrent |
| Doe 435 | 24.239.181.44 | EarthLink | Illegal Ass 2 PA0001366719 | 10/12/2010 04:22:46 PM | BitTorrent |
| Doe 436 | 24.242.30.46 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 08:33:24 PM | BitTorrent |
| Doe 437 | 24.243.56.232 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 08:22:24 PM | BitTorrent |
| Doe 438 | 24.247.117.88 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 07:30:50 AM | BitTorrent |
| Doe 439 | 24.25.246.208 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 09:32:03 PM | BitTorrent |
| Doe 440 | 24.25.44.223 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:41 PM | BitTorrent |
| Doe 441 | 24.250.62.163 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 02:56:30 AM | BitTorrent |
| Doe 442 | 24.250.7.110 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 11:43:07 PM | BitTorrent |
| Doe 443 | 24.251.12.244 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 11:44:25 AM | BitTorrent |
| Doe 444 | 24.251.224.164 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 02:06:47 PM | BitTorrent |
| Doe 445 | 24.251.246.4 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:43 PM | BitTorrent |
| Doe 446 | 24.254.168.20 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/07/2010 08:12:27 PM | BitTorrent |
| Doe 447 | 24.254.223.189 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 09:32:55 PM | BitTorrent |
| Doe 448 | 24.254.85.237 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 11:10:24 PM | BitTorrent |
| Doe 449 | 24.255.11.47 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/12/2010 05:48:22 PM | BitTorrent |
| Doe 450 | 24.255.23.51 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 04:43:34 AM | BitTorrent |
| Doe 451 | 24.26.209.49 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:58:06 PM | BitTorrent |
| Doe 452 | 24.28.154.193 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 02:37:08 AM | BitTorrent |
| Doe 453 | 24.28.156.195 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:32 PM | BitTorrent |
| Doe 454 | 24.28.159.22 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 11:10:16 PM | BitTorrent |

| Doe 455 | 24.29.246.116 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 09:15:06 PM | BitTorrent |
|---------|---------------|-------------|----------------------------|------------------------|------------|
| Doe 456 | 24.32.208.64 | Cebridge Connections | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:04 PM | BitTorrent |
| Doe 457 | 24.34.118.97 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:36 PM | BitTorrent |
| Doe 458 | 24.34.20.19 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 06:14:21 AM | BitTorrent |
| Doe 459 | 24.34.21.107 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 04:31:36 PM | BitTorrent |
| Doe 460 | 24.35.41.143 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/19/2010 08:02:42 PM | BitTorrent |
| Doe 461 | 24.35.56.132 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/23/2010 10:42:10 AM | BitTorrent |
| Doe 462 | 24.35.83.9 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/05/2010 09:49:20 AM | BitTorrent |
| Doe 463 | 24.4.138.173 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 03:20:52 PM | BitTorrent |
| Doe 464 | 24.4.161.171 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:22 PM | BitTorrent |
| Doe 465 | 24.4.38.49 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 04:29:03 PM | BitTorrent |
| Doe 466 | 24.40.158.148 | EarthLink | Illegal Ass 2 PA0001366719 | 10/17/2010 06:14:24 AM | BitTorrent |
| Doe 467 | 24.40.195.199 | EarthLink | Illegal Ass 2 PA0001366719 | 10/24/2010 06:22:38 PM | BitTorrent |
| Doe 468 | 24.42.121.175 | EarthLink | Illegal Ass 2 PA0001366719 | 10/18/2010 04:13:43 PM | BitTorrent |
| Doe 469 | 24.44.21.191 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/21/2010 12:26:24 PM | BitTorrent |
| Doe 470 | 24.47.100.241 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/22/2010 09:05:04 PM | BitTorrent |
| Doe 471 | 24.5.196.157 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:34 PM | BitTorrent |
| Doe 472 | 24.5.234.140 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 02:32:59 AM | BitTorrent |
| Doe 473 | 24.5.39.209 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 01:53:15 AM | BitTorrent |
| Doe 474 | 24.5.57.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:32 PM | BitTorrent |
| Doe 475 | 24.5.6.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:48 PM | BitTorrent |
| Doe 476 | 24.5.99.253 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 11:03:37 PM | BitTorrent |

| Doe 477 | 24.56.204.147 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:59 PM | BitTorrent |
| Doe 478 | 24.56.212.213 | Broadstripe | Illegal Ass 2 PA0001366719 | 09/26/2010 07:35:37 PM | BitTorrent |
| Doe 479 | 24.59.185.191 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 09:32:36 PM | BitTorrent |
| Doe 480 | 24.6.163.58 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 03:17:21 PM | BitTorrent |
| Doe 481 | 24.6.245.41 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 06:45:45 PM | BitTorrent |
| Doe 482 | 24.6.45.162 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 02:47:31 AM | BitTorrent |
| Doe 483 | 24.60.138.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 09:53:34 PM | BitTorrent |
| Doe 484 | 24.60.238.41 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 01:30:55 PM | BitTorrent |
| Doe 485 | 24.60.44.192 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 12:52:38 PM | BitTorrent |
| Doe 486 | 24.60.47.232 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 12:56:37 AM | BitTorrent |
| Doe 487 | 24.62.2.13 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:21 AM | BitTorrent |
| Doe 488 | 24.7.212.234 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:38 AM | BitTorrent |
| Doe 489 | 24.9.174.238 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 04:32:38 PM | BitTorrent |
| Doe 490 | 24.9.177.70 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:29 PM | BitTorrent |
| Doe 491 | 24.9.97.5 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 11:45:48 PM | BitTorrent |
| Doe 492 | 24.90.143.65 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 06:50:06 PM | BitTorrent |
| Doe 493 | 24.90.146.230 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 02:08:41 AM | BitTorrent |
| Doe 494 | 24.90.197.155 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:36:18 AM | BitTorrent |
| Doe 495 | 24.91.104.151 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 01:04:36 AM | BitTorrent |
| Doe 496 | 24.91.157.63 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:08 PM | BitTorrent |
| Doe 497 | 24.91.160.122 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:24 PM | BitTorrent |
| Doe 498 | 24.93.234.202 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:13 PM | BitTorrent |

| Doe 499 | 24.94.182.108 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 01:29:50 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 500 | 24.94.239.149 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 06:29:39 PM | BitTorrent |
| Doe 501 | 24.95.61.205 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 07:25:42 AM | BitTorrent |
| Doe 502 | 24.98.139.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 07:58:18 PM | BitTorrent |
| Doe 503 | 24.98.174.130 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:18 AM | BitTorrent |
| Doe 504 | 24.98.52.151 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:34 AM | BitTorrent |
| Doe 505 | 24.98.74.235 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 06:58:05 PM | BitTorrent |
| Doe 506 | 24.99.57.174 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 10:05:34 PM | BitTorrent |
| Doe 507 | 24.99.67.51 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 10:06:26 PM | BitTorrent |
| Doe 508 | 24.99.94.15 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:45:00 PM | BitTorrent |
| Doe 509 | 27.0.19.57 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 06:26:38 PM | BitTorrent |
| Doe 510 | 27.0.20.73 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 11:03:55 AM | BitTorrent |
| Doe 511 | 27.0.21.212 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 09/21/2010 04:27:56 AM | BitTorrent |
| Doe 512 | 27.0.21.46 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 10:18:05 PM | BitTorrent |
| Doe 513 | 27.0.21.91 | Mediatti Broadband Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 04:31:40 PM | BitTorrent |
| Doe 514 | 50.15.109.74 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/04/2010 02:41:59 PM | BitTorrent |
| Doe 515 | 50.15.150.218 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:08 PM | BitTorrent |
| Doe 516 | 50.8.22.152 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/08/2010 02:16:40 PM | BitTorrent |
| Doe 517 | 50.8.57.6 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/13/2010 09:49:00 PM | BitTorrent |
| Doe 518 | 50.9.2.103 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:44 PM | BitTorrent |
| Doe 519 | 62.154.144.215 | Deutsche Telekom AG | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:47 AM | BitTorrent |
| Doe 520 | 63.160.231.219 | Sprint | Illegal Ass 2 PA0001366719 | 09/26/2010 03:46:05 AM | BitTorrent |

| Doe 521 | 63.173.62.180 | Sprint | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:48 PM | BitTorrent |
| Doe 522 | 63.225.174.114 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 01:30:13 PM | BitTorrent |
| Doe 523 | 63.225.242.41 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 08:43:40 PM | BitTorrent |
| Doe 524 | 64.119.54.72 | SpeedNet, LLC | Illegal Ass 2 PA0001366719 | 10/24/2010 06:37:34 PM | BitTorrent |
| Doe 525 | 64.122.27.26 | Integra Telecom | Illegal Ass 2 PA0001366719 | 09/13/2010 12:53:13 PM | BitTorrent |
| Doe 526 | 64.127.1.139 | FiberNet of West Virginia | Illegal Ass 2 PA0001366719 | 09/23/2010 04:49:16 AM | BitTorrent |
| Doe 527 | 64.13.0.144 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/24/2010 12:34:14 PM | BitTorrent |
| Doe 528 | 64.131.235.50 | EarthLink | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:42 AM | BitTorrent |
| Doe 529 | 64.135.234.36 | o1.net-64.135.224.0-19 | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:44 PM | BitTorrent |
| Doe 530 | 64.15.81.52 | Fidelity Communication International | Illegal Ass 2 PA0001366719 | 10/25/2010 03:17:36 AM | BitTorrent |
| Doe 531 | 64.183.137.210 | Road Runner Business | Illegal Ass 2 PA0001366719 | 08/16/2010 05:46:24 PM | BitTorrent |
| Doe 532 | 64.203.157.203 | Ntelos | Illegal Ass 2 PA0001366719 | 10/09/2010 05:30:55 PM | BitTorrent |
| Doe 533 | 64.203.211.217 | Hargray Communications Group | Illegal Ass 2 PA0001366719 | 10/06/2010 02:33:26 PM | BitTorrent |
| Doe 534 | 64.203.59.224 | EarthLink | Illegal Ass 2 PA0001366719 | 09/14/2010 05:34:36 PM | BitTorrent |
| Doe 535 | 64.252.114.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 04:36:59 AM | BitTorrent |
| Doe 536 | 64.252.178.121 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 07:05:14 PM | BitTorrent |
| Doe 537 | 64.60.54.34 | Telepacific Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 02:21:13 PM | BitTorrent |
| Doe 538 | 64.83.226.7 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 12:51:22 PM | BitTorrent |
| Doe 539 | 65.100.60.233 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 02:41:47 PM | BitTorrent |
| Doe 540 | 65.113.117.190 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:23 PM | BitTorrent |
| Doe 541 | 65.183.140.222 | Burlington Telecom | Illegal Ass 2 PA0001366719 | 09/15/2010 12:37:48 AM | BitTorrent |

| Doe 542 | 65.183.154.55 | Burlington Telecom | Illegal Ass 2 PA0001366719 | 09/13/2010 02:15:46 PM | BitTorrent |
| Doe 543 | 65.184.21.180 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 12:46:47 PM | BitTorrent |
| Doe 544 | 65.191.146.204 | Road Runner | Illegal Ass 2 PA0001366719 | 10/13/2010 01:09:44 PM | BitTorrent |
| Doe 545 | 65.24.73.41 | Road Runner | Illegal Ass 2 PA0001366719 | 10/16/2010 01:14:22 AM | BitTorrent |
| Doe 546 | 65.25.110.196 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 09:53:23 AM | BitTorrent |
| Doe 547 | 65.25.116.255 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 10:04:55 PM | BitTorrent |
| Doe 548 | 65.27.105.198 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 07:39:15 PM | BitTorrent |
| Doe 549 | 65.30.211.186 | Road Runner | Illegal Ass 2 PA0001366719 | 10/11/2010 03:17:27 PM | BitTorrent |
| Doe 550 | 65.30.30.82 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 12:35:56 PM | BitTorrent |
| Doe 551 | 65.31.218.6 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 02:49:57 AM | BitTorrent |
| Doe 552 | 65.32.155.129 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 07:18:39 AM | BitTorrent |
| Doe 553 | 65.33.106.58 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:45 PM | BitTorrent |
| Doe 554 | 65.34.236.227 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 08:44:28 PM | BitTorrent |
| Doe 555 | 65.35.153.149 | Road Runner | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:21 AM | BitTorrent |
| Doe 556 | 65.35.241.61 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 06:55:45 PM | BitTorrent |
| Doe 557 | 65.37.63.83 | Frontier Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 12:12:56 AM | BitTorrent |
| Doe 558 | 65.50.120.57 | DirecPath, LLC | Illegal Ass 2 PA0001366719 | 10/11/2010 03:17:22 PM | BitTorrent |
| Doe 559 | 65.51.178.158 | Cablevision Systems Corp. | Illegal Ass 2 PA0001366719 | 08/16/2010 04:10:36 PM | BitTorrent |
| Doe 560 | 65.68.205.120 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 08:25:12 PM | BitTorrent |
| Doe 561 | 65.68.205.124 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/23/2010 02:03:07 AM | BitTorrent |
| Doe 562 | 65.71.169.48 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:17:01 AM | BitTorrent |
| Doe 563 | 65.78.122.223 | RCN Corporation | Illegal Ass 2 PA0001366719 | 10/20/2010 10:25:40 PM | BitTorrent |

| Doe 564 | 65.8.8.139 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:42 PM | BitTorrent |
|---------|------------|---------------|----------------------------|------------------------|------------|
| Doe 565 | 65.96.181.212 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 10:10:00 PM | BitTorrent |
| Doe 566 | 65.96.192.39 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 01:13:53 AM | BitTorrent |
| Doe 567 | 66.108.171.81 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 12:04:25 PM | BitTorrent |
| Doe 568 | 66.108.174.215 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 02:49:30 AM | BitTorrent |
| Doe 569 | 66.112.171.171 | NORTHLAND CABLE TELEVISION | Illegal Ass 2 PA0001366719 | 10/24/2010 12:45:18 PM | BitTorrent |
| Doe 570 | 66.116.106.146 | SWITCH Communications Group LLC | Illegal Ass 2 PA0001366719 | 10/09/2010 09:15:12 PM | BitTorrent |
| Doe 571 | 66.139.122.141 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:22:45 AM | BitTorrent |
| Doe 572 | 66.160.133.102 | Hurricane Electric | Illegal Ass 2 PA0001366719 | 10/19/2010 11:13:12 PM | BitTorrent |
| Doe 573 | 66.176.210.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 09:57:03 AM | BitTorrent |
| Doe 574 | 66.176.224.38 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:30 PM | BitTorrent |
| Doe 575 | 66.176.39.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 01:33:19 AM | BitTorrent |
| Doe 576 | 66.182.229.22 | Millennium Telcom LLC | Illegal Ass 2 PA0001366719 | 09/19/2010 11:31:24 AM | BitTorrent |
| Doe 577 | 66.215.242.123 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 12:53:55 PM | BitTorrent |
| Doe 578 | 66.215.56.30 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 12:57:50 PM | BitTorrent |
| Doe 579 | 66.226.59.23 | Yadkin Valley Telephone | Illegal Ass 2 PA0001366719 | 10/14/2010 06:52:56 PM | BitTorrent |
| Doe 580 | 66.234.214.103 | Astound Broadband | Illegal Ass 2 PA0001366719 | 09/18/2010 02:11:54 AM | BitTorrent |
| Doe 581 | 66.235.2.103 | Broadstripe | Illegal Ass 2 PA0001366719 | 10/25/2010 09:20:30 AM | BitTorrent |
| Doe 582 | 66.25.117.9 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 01:23:50 AM | BitTorrent |
| Doe 583 | 66.25.188.162 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 01:08:44 AM | BitTorrent |
| Doe 584 | 66.27.206.17 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 06:26:43 PM | BitTorrent |

| Doe 585 | 66.27.86.165 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 01:11:43 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 586 | 66.31.241.80 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:42:53 PM | BitTorrent |
| Doe 587 | 66.31.246.129 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 01:47:40 PM | BitTorrent |
| Doe 588 | 66.41.247.225 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:42 PM | BitTorrent |
| Doe 589 | 66.41.6.27 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 01:31:03 AM | BitTorrent |
| Doe 590 | 66.65.165.173 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:27 PM | BitTorrent |
| Doe 591 | 66.66.46.7 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 06:02:04 AM | BitTorrent |
| Doe 592 | 66.68.151.12 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:02 PM | BitTorrent |
| Doe 593 | 66.68.82.241 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 01:00:44 PM | BitTorrent |
| Doe 594 | 66.74.128.12 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 11:02:24 PM | BitTorrent |
| Doe 595 | 66.8.206.174 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 11:16:20 AM | BitTorrent |
| Doe 596 | 66.8.219.144 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:48:46 PM | BitTorrent |
| Doe 597 | 66.91.109.166 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 06:10:50 PM | BitTorrent |
| Doe 598 | 66.91.211.62 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 04:09:52 AM | BitTorrent |
| Doe 599 | 66.91.80.194 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:16 PM | BitTorrent |
| Doe 600 | 67.11.141.246 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 05:19:54 PM | BitTorrent |
| Doe 601 | 67.11.34.211 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 12:52:02 AM | BitTorrent |
| Doe 602 | 67.110.217.199 | XO COMMUNICATIONS | Illegal Ass 2 PA0001366719 | 10/12/2010 07:41:08 AM | BitTorrent |
| Doe 603 | 67.123.23.60 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 07:37:58 AM | BitTorrent |
| Doe 604 | 67.149.105.174 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/25/2010 07:00:59 PM | BitTorrent |
| Doe 605 | 67.149.196.83 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/16/2010 12:34:02 AM | BitTorrent |

| Doe 606 | 67.149.235.135 | WideOpenWest | Illegal Ass 2 PA0001366719 | 09/16/2010 09:05:53 AM | BitTorrent |
|---------|----------------|--------------|-----------------------------|------------------------|------------|
| Doe 607 | 67.160.8.23 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 05:46:56 AM | BitTorrent |
| Doe 608 | 67.161.104.227 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 06:33:17 AM | BitTorrent |
| Doe 609 | 67.161.214.83 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 08:45:11 AM | BitTorrent |
| Doe 610 | 67.161.79.143 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 01:14:20 AM | BitTorrent |
| Doe 611 | 67.163.120.10 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 08:14:03 AM | BitTorrent |
| Doe 612 | 67.164.12.90 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 05:50:39 PM | BitTorrent |
| Doe 613 | 67.164.217.68 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 02:37:14 AM | BitTorrent |
| Doe 614 | 67.165.106.76 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 10:35:31 AM | BitTorrent |
| Doe 615 | 67.165.194.34 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 11:09:01 PM | BitTorrent |
| Doe 616 | 67.165.88.233 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 05:34:57 PM | BitTorrent |
| Doe 617 | 67.166.57.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 12:57:42 AM | BitTorrent |
| Doe 618 | 67.166.80.186 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 05:38:08 AM | BitTorrent |
| Doe 619 | 67.167.200.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 08:14:57 AM | BitTorrent |
| Doe 620 | 67.168.116.130 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 05:19:34 AM | BitTorrent |
| Doe 621 | 67.168.127.171 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 12:30:34 AM | BitTorrent |
| Doe 622 | 67.168.132.103 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 12:57:45 AM | BitTorrent |
| Doe 623 | 67.168.134.198 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 10:51:11 PM | BitTorrent |
| Doe 624 | 67.168.42.60 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 02:03:04 AM | BitTorrent |
| Doe 625 | 67.168.80.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 11:11:46 AM | BitTorrent |
| Doe 626 | 67.169.235.24 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 03:20:32 AM | BitTorrent |
| Doe 627 | 67.169.239.76 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 11:57:46 PM | BitTorrent |

| Doe 628 | 67.170.174.236 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 03:16:20 AM | BitTorrent |
|---------|----------------|---------------|----------------------------|------------------------|-----------|
| Doe 629 | 67.171.103.121 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:45:30 PM | BitTorrent |
| Doe 630 | 67.171.184.225 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 01:57:39 PM | BitTorrent |
| Doe 631 | 67.171.236.79 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 04:03:36 AM | BitTorrent |
| Doe 632 | 67.171.38.207 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 11:58:58 PM | BitTorrent |
| Doe 633 | 67.171.94.92 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:45 PM | BitTorrent |
| Doe 634 | 67.172.116.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 10:45:30 AM | BitTorrent |
| Doe 635 | 67.172.125.48 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 08:32:13 PM | BitTorrent |
| Doe 636 | 67.172.127.224 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 11:43:20 PM | BitTorrent |
| Doe 637 | 67.173.51.115 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 01:06:16 AM | BitTorrent |
| Doe 638 | 67.173.71.36 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 02:25:14 AM | BitTorrent |
| Doe 639 | 67.174.144.172 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:20 PM | BitTorrent |
| Doe 640 | 67.174.147.130 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 12:13:11 PM | BitTorrent |
| Doe 641 | 67.174.246.2 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:27:34 PM | BitTorrent |
| Doe 642 | 67.174.53.154 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 05:39:53 PM | BitTorrent |
| Doe 643 | 67.175.134.195 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 12:52:39 PM | BitTorrent |
| Doe 644 | 67.175.141.198 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 04:20:59 AM | BitTorrent |
| Doe 645 | 67.175.159.147 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:52 PM | BitTorrent |
| Doe 646 | 67.175.191.96 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:23 AM | BitTorrent |
| Doe 647 | 67.175.215.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 02:07:25 PM | BitTorrent |
| Doe 648 | 67.176.35.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 10:47:22 PM | BitTorrent |
| Doe 649 | 67.176.39.221 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:24:55 PM | BitTorrent |

| Doe 650 | 67.176.56.111 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 11:53:29 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 651 | 67.177.128.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:18:41 AM | BitTorrent |
| Doe 652 | 67.177.158.242 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 10:25:45 PM | BitTorrent |
| Doe 653 | 67.177.39.116 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 02:51:04 PM | BitTorrent |
| Doe 654 | 67.180.133.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:12 PM | BitTorrent |
| Doe 655 | 67.180.85.202 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:17:57 PM | BitTorrent |
| Doe 656 | 67.180.90.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 03:34:39 AM | BitTorrent |
| Doe 657 | 67.181.243.251 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 01:14:38 PM | BitTorrent |
| Doe 658 | 67.181.250.186 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 10:50:45 PM | BitTorrent |
| Doe 659 | 67.181.95.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 12:40:11 AM | BitTorrent |
| Doe 660 | 67.182.240.11 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 12:13:01 PM | BitTorrent |
| Doe 661 | 67.183.1.78 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:41 PM | BitTorrent |
| Doe 662 | 67.183.209.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:22:25 PM | BitTorrent |
| Doe 663 | 67.183.222.255 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:18 AM | BitTorrent |
| Doe 664 | 67.184.41.108 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 07:49:12 PM | BitTorrent |
| Doe 665 | 67.184.67.1 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 02:02:54 AM | BitTorrent |
| Doe 666 | 67.184.8.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 10:14:01 PM | BitTorrent |
| Doe 667 | 67.185.3.92 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 01:28:12 AM | BitTorrent |
| Doe 668 | 67.186.133.249 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 11:21:20 PM | BitTorrent |
| Doe 669 | 67.186.9.115 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 03:04:16 PM | BitTorrent |
| Doe 670 | 67.187.142.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:48 PM | BitTorrent |
| Doe 671 | 67.187.157.62 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:18 AM | BitTorrent |

| Doe 672 | 67.187.206.122 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:08 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 673 | 67.187.97.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:52:27 PM | BitTorrent |
| Doe 674 | 67.189.120.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 04:53:54 AM | BitTorrent |
| Doe 675 | 67.189.57.81 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 12:50:14 AM | BitTorrent |
| Doe 676 | 67.189.82.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 07:23:06 AM | BitTorrent |
| Doe 677 | 67.190.148.213 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 01:26:30 AM | BitTorrent |
| Doe 678 | 67.190.41.127 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 08:24:22 PM | BitTorrent |
| Doe 679 | 67.190.47.134 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 11:45:02 AM | BitTorrent |
| Doe 680 | 67.191.216.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 08:19:29 PM | BitTorrent |
| Doe 681 | 67.191.243.210 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 05:41:36 PM | BitTorrent |
| Doe 682 | 67.191.36.53 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 11:30:48 PM | BitTorrent |
| Doe 683 | 67.211.133.66 | Ntelos | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:19 AM | BitTorrent |
| Doe 684 | 67.216.158.161 | Hargray Communications Group | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:48 PM | BitTorrent |
| Doe 685 | 67.224.38.71 | Iowa Telecom | Illegal Ass 2 PA0001366719 | 09/19/2010 11:58:56 PM | BitTorrent |
| Doe 686 | 67.237.3.12 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:50 PM | BitTorrent |
| Doe 687 | 67.242.120.104 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 11:52:56 PM | BitTorrent |
| Doe 688 | 67.242.144.220 | Road Runner | Illegal Ass 2 PA0001366719 | 08/25/2010 10:13:30 AM | BitTorrent |
| Doe 689 | 67.243.140.189 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 03:31:02 AM | BitTorrent |
| Doe 690 | 67.246.182.57 | Road Runner | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:47 PM | BitTorrent |
| Doe 691 | 67.247.157.1 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 03:36:52 AM | BitTorrent |
| Doe 692 | 67.248.20.80 | Road Runner | Illegal Ass 2 PA0001366719 | 10/04/2010 10:00:35 PM | BitTorrent |

| Doe 693 | 67.248.58.255 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 09:09:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 694 | 67.249.192.241 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 03:40:23 PM | BitTorrent |
| Doe 695 | 67.250.124.55 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 04:43:19 AM | BitTorrent |
| Doe 696 | 67.250.70.49 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 04:03:32 AM | BitTorrent |
| Doe 697 | 67.252.14.218 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 11:11:38 PM | BitTorrent |
| Doe 698 | 67.252.82.34 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 06:45:33 PM | BitTorrent |
| Doe 699 | 67.253.18.140 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 11:03:01 AM | BitTorrent |
| Doe 700 | 67.33.134.205 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/15/2010 11:06:12 PM | BitTorrent |
| Doe 701 | 67.33.163.104 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:13 PM | BitTorrent |
| Doe 702 | 67.35.103.209 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/03/2010 12:38:21 AM | BitTorrent |
| Doe 703 | 67.49.130.148 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 07:02:54 AM | BitTorrent |
| Doe 704 | 67.49.188.129 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 08:28:44 PM | BitTorrent |
| Doe 705 | 67.49.188.22 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 02:37:14 AM | BitTorrent |
| Doe 706 | 67.49.188.95 | Road Runner | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:17 AM | BitTorrent |
| Doe 707 | 67.49.31.194 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:49:06 AM | BitTorrent |
| Doe 708 | 67.60.182.234 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/24/2010 03:48:38 AM | BitTorrent |
| Doe 709 | 67.61.32.237 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:21 PM | BitTorrent |
| Doe 710 | 67.61.66.3 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/05/2010 11:43:15 AM | BitTorrent |
| Doe 711 | 67.77.110.114 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 10/13/2010 06:54:55 PM | BitTorrent |
| Doe 712 | 67.80.95.206 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:58 PM | BitTorrent |
| Doe 713 | 67.81.226.203 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:05 PM | BitTorrent |
| Doe 714 | 67.81.72.185 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/10/2010 10:42:55 PM | BitTorrent |

| Doe 715 | 67.82.107.103 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/16/2010 04:41:19 PM | BitTorrent |
| Doe 716 | 67.83.48.117 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 10:55:30 PM | BitTorrent |
| Doe 717 | 67.84.59.153 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/21/2010 02:23:01 AM | BitTorrent |
| Doe 718 | 67.84.68.117 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:14 AM | BitTorrent |
| Doe 719 | 67.86.223.92 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/15/2010 11:09:16 AM | BitTorrent |
| Doe 720 | 67.86.226.225 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/06/2010 07:29:31 PM | BitTorrent |
| Doe 721 | 67.87.105.85 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/25/2010 01:14:48 PM | BitTorrent |
| Doe 722 | 67.87.110.204 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/22/2010 11:10:05 PM | BitTorrent |
| Doe 723 | 67.9.178.214 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 11:09:34 PM | BitTorrent |
| Doe 724 | 67.9.246.110 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:27 AM | BitTorrent |
| Doe 725 | 68.0.120.22 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 10:39:47 PM | BitTorrent |
| Doe 726 | 68.0.35.223 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 09:16:19 PM | BitTorrent |
| Doe 727 | 68.10.141.212 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 01:09:02 PM | BitTorrent |
| Doe 728 | 68.10.213.178 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 12:20:17 PM | BitTorrent |
| Doe 729 | 68.103.210.15 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 02:39:44 PM | BitTorrent |
| Doe 730 | 68.104.150.203 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/07/2010 08:36:49 PM | BitTorrent |
| Doe 731 | 68.104.208.233 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:00 PM | BitTorrent |
| Doe 732 | 68.107.18.196 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/20/2010 07:36:52 PM | BitTorrent |
| Doe 733 | 68.109.28.225 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 07:23:01 AM | BitTorrent |
| Doe 734 | 68.11.42.9 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 09:07:27 AM | BitTorrent |
| Doe 735 | 68.112.253.117 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 12:56:45 PM | BitTorrent |
| Doe 736 | 68.115.155.228 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 06:05:25 PM | BitTorrent |

| Doe 737 | 68.117.200.117 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 10:54:25 PM | BitTorrent |
| Doe 738 | 68.118.43.59 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 07:15:23 PM | BitTorrent |
| Doe 739 | 68.118.69.75 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/12/2010 04:19:38 AM | BitTorrent |
| Doe 740 | 68.12.106.8 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 06:24:37 PM | BitTorrent |
| Doe 741 | 68.12.31.224 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:58 PM | BitTorrent |
| Doe 742 | 68.125.99.134 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 06:15:39 AM | BitTorrent |
| Doe 743 | 68.13.76.55 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/16/2010 03:06:52 PM | BitTorrent |
| Doe 744 | 68.169.149.253 | EPB Telecom | Illegal Ass 2 PA0001366719 | 10/19/2010 11:34:18 PM | BitTorrent |
| Doe 745 | 68.169.178.180 | EPB Telecom | Illegal Ass 2 PA0001366719 | 09/15/2010 09:25:50 PM | BitTorrent |
| Doe 746 | 68.169.178.63 | EPB Telecom | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:37 PM | BitTorrent |
| Doe 747 | 68.173.151.209 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 12:58:04 PM | BitTorrent |
| Doe 748 | 68.173.40.20 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 10:06:38 PM | BitTorrent |
| Doe 749 | 68.173.51.222 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 02:47:15 AM | BitTorrent |
| Doe 750 | 68.185.91.118 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 08:48:40 AM | BitTorrent |
| Doe 751 | 68.186.89.110 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 03:32:43 AM | BitTorrent |
| Doe 752 | 68.186.95.211 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 09:55:17 PM | BitTorrent |
| Doe 753 | 68.187.228.111 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:51:09 PM | BitTorrent |
| Doe 754 | 68.189.254.59 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 12:52:26 PM | BitTorrent |
| Doe 755 | 68.192.254.22 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 11:35:01 PM | BitTorrent |
| Doe 756 | 68.193.226.134 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 10:46:31 PM | BitTorrent |
| Doe 757 | 68.196.153.59 | Optimum Online (Cablevision Systems) | Illegal Ass 2 PA0001366719 | 09/27/2010 05:51:17 PM | BitTorrent |
| Doe 758 | 68.196.221.144 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/14/2010 06:26:20 PM | BitTorrent |

| Doe 759 | 68.196.92.180 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/21/2010 06:01:49 AM | BitTorrent |
|---------|---------------|----------------|---------------------------|------------------------|------------|
| Doe 760 | 68.197.203.45 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/24/2010 02:50:00 AM | BitTorrent |
| Doe 761 | 68.198.19.225 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/13/2010 02:10:42 PM | BitTorrent |
| Doe 762 | 68.198.87.105 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:35 PM | BitTorrent |
| Doe 763 | 68.199.0.21 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:30 PM | BitTorrent |
| Doe 764 | 68.199.179.228 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/21/2010 04:36:59 PM | BitTorrent |
| Doe 765 | 68.199.203.49 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/13/2010 11:58:54 PM | BitTorrent |
| Doe 766 | 68.201.123.226 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 09:38:57 PM | BitTorrent |
| Doe 767 | 68.201.124.245 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:25 PM | BitTorrent |
| Doe 768 | 68.201.157.252 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 11:24:32 AM | BitTorrent |
| Doe 769 | 68.202.160.167 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 05:15:56 PM | BitTorrent |
| Doe 770 | 68.202.184.213 | Road Runner | Illegal Ass 2 PA0001366719 | 10/13/2010 04:43:36 PM | BitTorrent |
| Doe 771 | 68.205.54.183 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 02:05:10 PM | BitTorrent |
| Doe 772 | 68.206.14.171 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 11:17:43 AM | BitTorrent |
| Doe 773 | 68.206.43.216 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 08:19:56 PM | BitTorrent |
| Doe 774 | 68.207.254.131 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 09:04:20 AM | BitTorrent |
| Doe 775 | 68.209.97.117 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/24/2010 03:48:58 PM | BitTorrent |
| Doe 776 | 68.221.196.139 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/16/2010 10:07:04 AM | BitTorrent |
| Doe 777 | 68.224.154.50 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 09:42:12 AM | BitTorrent |
| Doe 778 | 68.226.107.48 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 08:52:07 PM | BitTorrent |
| Doe 779 | 68.226.172.102 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 05:06:35 AM | BitTorrent |
| Doe 780 | 68.226.185.207 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 10:40:01 PM | BitTorrent |

| Doe 781 | 68.226.187.180 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 04:00:28 PM | BitTorrent |
| Doe 782 | 68.229.50.217 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 01:23:09 AM | BitTorrent |
| Doe 783 | 68.230.232.170 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 12:52:37 PM | BitTorrent |
| Doe 784 | 68.230.94.26 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 06:50:54 PM | BitTorrent |
| Doe 785 | 68.231.100.150 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 11:43:20 AM | BitTorrent |
| Doe 786 | 68.231.41.253 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 05:43:09 PM | BitTorrent |
| Doe 787 | 68.231.83.30 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/30/2010 06:46:23 PM | BitTorrent |
| Doe 788 | 68.235.134.125 | Pioneer Internet | Illegal Ass 2 PA0001366719 | 10/01/2010 06:17:37 PM | BitTorrent |
| Doe 789 | 68.235.145.183 | Pioneer Internet | Illegal Ass 2 PA0001366719 | 10/01/2010 07:09:35 PM | BitTorrent |
| Doe 790 | 68.237.170.214 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 09:52:08 PM | BitTorrent |
| Doe 791 | 68.238.251.136 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:21:22 PM | BitTorrent |
| Doe 792 | 68.253.228.81 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 05:38:49 PM | BitTorrent |
| Doe 793 | 68.29.210.76 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/22/2010 09:49:08 PM | BitTorrent |
| Doe 794 | 68.3.112.40 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 06:55:57 AM | BitTorrent |
| Doe 795 | 68.3.17.233 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 11:03:15 PM | BitTorrent |
| Doe 796 | 68.3.183.15 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 10:54:28 PM | BitTorrent |
| Doe 797 | 68.3.236.113 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 05:29:44 PM | BitTorrent |
| Doe 798 | 68.3.78.131 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:49 PM | BitTorrent |
| Doe 799 | 68.32.105.21 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 04:12:38 AM | BitTorrent |
| Doe 800 | 68.32.42.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 11:18:02 AM | BitTorrent |
| Doe 801 | 68.34.109.86 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 07:05:00 PM | BitTorrent |
| Doe 802 | 68.34.14.232 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:38 PM | BitTorrent |

| Doe 803 | 68.34.48.186 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 02:24:23 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 804 | 68.34.80.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:21:33 AM | BitTorrent |
| Doe 805 | 68.36.219.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:14 AM | BitTorrent |
| Doe 806 | 68.37.22.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 04:19:46 AM | BitTorrent |
| Doe 807 | 68.37.4.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 10:27:46 PM | BitTorrent |
| Doe 808 | 68.37.46.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:36:38 AM | BitTorrent |
| Doe 809 | 68.38.154.59 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 09:12:37 PM | BitTorrent |
| Doe 810 | 68.39.121.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 03:38:25 AM | BitTorrent |
| Doe 811 | 68.4.192.190 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 02:18:03 PM | BitTorrent |
| Doe 812 | 68.40.187.129 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:37 PM | BitTorrent |
| Doe 813 | 68.40.96.4 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:38 PM | BitTorrent |
| Doe 814 | 68.40.98.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 02:40:33 PM | BitTorrent |
| Doe 815 | 68.43.144.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:39 PM | BitTorrent |
| Doe 816 | 68.43.181.114 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 04:23:15 PM | BitTorrent |
| Doe 817 | 68.43.220.140 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 04:03:53 AM | BitTorrent |
| Doe 818 | 68.44.226.54 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 08:12:56 AM | BitTorrent |
| Doe 819 | 68.44.241.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:00:36 PM | BitTorrent |
| Doe 820 | 68.44.255.140 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:34:44 AM | BitTorrent |
| Doe 821 | 68.45.2.22 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 04:19:36 AM | BitTorrent |
| Doe 822 | 68.45.47.96 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 11:26:52 PM | BitTorrent |
| Doe 823 | 68.46.205.12 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 02:12:03 AM | BitTorrent |
| Doe 824 | 68.46.52.82 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:44:24 AM | BitTorrent |

| Doe 825 | 68.47.135.93 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 02:50:36 PM | BitTorrent |
| Doe 826 | 68.48.191.210 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 10:29:43 PM | BitTorrent |
| Doe 827 | 68.48.213.59 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 02:05:07 PM | BitTorrent |
| Doe 828 | 68.48.36.3 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 12:36:59 AM | BitTorrent |
| Doe 829 | 68.49.186.250 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 11:55:05 AM | BitTorrent |
| Doe 830 | 68.5.16.227 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 11:58:06 AM | BitTorrent |
| Doe 831 | 68.5.160.96 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 11:57:53 PM | BitTorrent |
| Doe 832 | 68.5.181.195 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 02:38:58 PM | BitTorrent |
| Doe 833 | 68.5.192.197 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 03:22:14 AM | BitTorrent |
| Doe 834 | 68.5.241.80 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/23/2010 05:22:02 AM | BitTorrent |
| Doe 835 | 68.50.113.158 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 06:15:35 PM | BitTorrent |
| Doe 836 | 68.50.28.147 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 11:58:49 AM | BitTorrent |
| Doe 837 | 68.50.29.116 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 05:58:38 PM | BitTorrent |
| Doe 838 | 68.51.184.212 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 09:32:44 PM | BitTorrent |
| Doe 839 | 68.51.71.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:51 PM | BitTorrent |
| Doe 840 | 68.52.242.77 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 07:31:07 PM | BitTorrent |
| Doe 841 | 68.52.96.112 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:50 PM | BitTorrent |
| Doe 842 | 68.53.250.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 07:01:40 PM | BitTorrent |
| Doe 843 | 68.54.233.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:44:50 AM | BitTorrent |
| Doe 844 | 68.57.229.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:57 PM | BitTorrent |
| Doe 845 | 68.58.16.185 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:17:21 PM | BitTorrent |
| Doe 846 | 68.58.16.201 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 01:41:34 AM | BitTorrent |

| Doe 847 | 68.6.244.23 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 11:09:10 PM | BitTorrent |
|---------|-------------|--------------------|-----------------------------|------------------------|------------|
| Doe 848 | 68.60.120.109 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 01:12:18 PM | BitTorrent |
| Doe 849 | 68.60.165.194 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 04:58:11 PM | BitTorrent |
| Doe 850 | 68.61.1.225 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:38 PM | BitTorrent |
| Doe 851 | 68.61.168.88 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:39 PM | BitTorrent |
| Doe 852 | 68.61.217.72 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:26 PM | BitTorrent |
| Doe 853 | 68.61.30.226 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:32:00 AM | BitTorrent |
| Doe 854 | 68.63.222.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 04:06:55 PM | BitTorrent |
| Doe 855 | 68.7.120.149 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:14 PM | BitTorrent |
| Doe 856 | 68.8.186.176 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 03:46:35 AM | BitTorrent |
| Doe 857 | 68.8.202.2 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/14/2010 03:52:43 AM | BitTorrent |
| Doe 858 | 68.8.96.100 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 01:34:13 AM | BitTorrent |
| Doe 859 | 68.8.96.97 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 04:43:40 AM | BitTorrent |
| Doe 860 | 68.80.2.35 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 02:07:45 AM | BitTorrent |
| Doe 861 | 68.84.161.111 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 09:58:31 PM | BitTorrent |
| Doe 862 | 68.84.65.156 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 11:29:44 PM | BitTorrent |
| Doe 863 | 68.84.83.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 03:35:59 PM | BitTorrent |
| Doe 864 | 68.88.130.139 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 09:45:23 PM | BitTorrent |
| Doe 865 | 68.91.128.75 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 12:58:04 PM | BitTorrent |
| Doe 866 | 68.91.149.246 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 11:12:34 AM | BitTorrent |
| Doe 867 | 68.95.132.117 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 10:05:04 PM | BitTorrent |
| Doe 868 | 68.98.119.109 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 02:34:00 PM | BitTorrent |

| Doe 869 | 68.98.157.247 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 09:22:14 PM | BitTorrent |
|---------|---------------|--------------------|----------------------------|------------------------|------------|
| Doe 870 | 68.98.20.154 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 03:12:55 AM | BitTorrent |
| Doe 871 | 68.98.28.235 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 09:22:10 AM | BitTorrent |
| Doe 872 | 68.98.84.89 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 03:37:12 PM | BitTorrent |
| Doe 873 | 68.99.202.78 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 11:15:15 PM | BitTorrent |
| Doe 874 | 69.106.201.229 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 03:25:09 PM | BitTorrent |
| Doe 875 | 69.108.69.92 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 01:21:21 AM | BitTorrent |
| Doe 876 | 69.109.126.97 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 12:57:47 PM | BitTorrent |
| Doe 877 | 69.112.113.247 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 07:59:28 PM | BitTorrent |
| Doe 878 | 69.112.213.236 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/13/2010 09:01:14 PM | BitTorrent |
| Doe 879 | 69.113.129.243 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/15/2010 01:20:56 PM | BitTorrent |
| Doe 880 | 69.116.161.56 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/22/2010 07:06:50 PM | BitTorrent |
| Doe 881 | 69.116.186.51 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/09/2010 10:34:07 PM | BitTorrent |
| Doe 882 | 69.116.239.34 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/06/2010 07:30:49 AM | BitTorrent |
| Doe 883 | 69.118.29.231 | Optimum Online | Illegal Ass 2 PA0001366719 | 08/25/2010 10:21:00 AM | BitTorrent |
| Doe 884 | 69.119.152.243 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:45 PM | BitTorrent |
| Doe 885 | 69.121.152.118 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/15/2010 08:19:13 PM | BitTorrent |
| Doe 886 | 69.121.247.93 | Optimum Online | Illegal Ass 2 PA0001366719 | 10/12/2010 12:15:47 AM | BitTorrent |
| Doe 887 | 69.122.135.69 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/18/2010 02:11:47 AM | BitTorrent |
| Doe 888 | 69.132.115.92 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:56 PM | BitTorrent |
| Doe 889 | 69.133.141.55 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 03:48:41 PM | BitTorrent |
| Doe 890 | 69.134.198.133 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 11:55:58 AM | BitTorrent |

| Doe 891 | 69.136.133.23 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 09:10:08 AM | BitTorrent |
|---------|---------------|---------------|---------------------------|------------------------|------------|
| Doe 892 | 69.137.10.202 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 01:46:23 AM | BitTorrent |
| Doe 893 | 69.137.127.162 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 02:08:48 AM | BitTorrent |
| Doe 894 | 69.137.182.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 11:54:39 AM | BitTorrent |
| Doe 895 | 69.137.193.249 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:18 PM | BitTorrent |
| Doe 896 | 69.137.223.59 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:53:00 PM | BitTorrent |
| Doe 897 | 69.137.50.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 08:52:45 PM | BitTorrent |
| Doe 898 | 69.138.124.161 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 11:00:25 PM | BitTorrent |
| Doe 899 | 69.14.131.20 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/10/2010 03:38:20 PM | BitTorrent |
| Doe 900 | 69.14.18.224 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:03 AM | BitTorrent |
| Doe 901 | 69.14.228.62 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/15/2010 07:21:42 PM | BitTorrent |
| Doe 902 | 69.142.210.135 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 02:07:45 AM | BitTorrent |
| Doe 903 | 69.142.66.26 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 08:07:35 AM | BitTorrent |
| Doe 904 | 69.143.177.251 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:51:38 PM | BitTorrent |
| Doe 905 | 69.143.186.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 09:30:30 AM | BitTorrent |
| Doe 906 | 69.145.45.145 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:16 AM | BitTorrent |
| Doe 907 | 69.149.128.250 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:07 PM | BitTorrent |
| Doe 908 | 69.149.207.153 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 10:01:26 PM | BitTorrent |
| Doe 909 | 69.166.178.211 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:10 PM | BitTorrent |
| Doe 910 | 69.180.1.175 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:22 AM | BitTorrent |
| Doe 911 | 69.180.154.165 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 06:33:56 AM | BitTorrent |

| Doe 912 | 69.180.199.162 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 11:39:57 AM | BitTorrent |
|---------|----------------|---------------|----------------------------|------------------------|------------|
| Doe 913 | 69.181.117.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 01:30:48 AM | BitTorrent |
| Doe 914 | 69.181.252.143 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:07:13 PM | BitTorrent |
| Doe 915 | 69.181.43.196 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 09:22:26 AM | BitTorrent |
| Doe 916 | 69.181.58.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:25 AM | BitTorrent |
| Doe 917 | 69.205.125.132 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 09:08:34 AM | BitTorrent |
| Doe 918 | 69.205.228.106 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 01:09:30 AM | BitTorrent |
| Doe 919 | 69.205.238.127 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:23 AM | BitTorrent |
| Doe 920 | 69.205.87.232 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 05:42:23 PM | BitTorrent |
| Doe 921 | 69.206.149.123 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:17:43 AM | BitTorrent |
| Doe 922 | 69.207.146.21 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 01:21:39 PM | BitTorrent |
| Doe 923 | 69.207.36.210 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 09:53:00 AM | BitTorrent |
| Doe 924 | 69.207.49.17 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:33 PM | BitTorrent |
| Doe 925 | 69.207.72.129 | Road Runner | Illegal Ass 2 PA0001366719 | 10/11/2010 03:17:25 PM | BitTorrent |
| Doe 926 | 69.211.63.63 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 06:13:07 PM | BitTorrent |
| Doe 927 | 69.216.116.228 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:01 AM | BitTorrent |
| Doe 928 | 69.22.204.65 | EarthLink | Illegal Ass 2 PA0001366719 | 09/30/2010 04:31:10 PM | BitTorrent |
| Doe 929 | 69.22.239.156 | EarthLink | Illegal Ass 2 PA0001366719 | 10/15/2010 09:40:02 PM | BitTorrent |
| Doe 930 | 69.231.51.178 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 06:12:03 AM | BitTorrent |
| Doe 931 | 69.231.69.133 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 04:00:12 AM | BitTorrent |
| Doe 932 | 69.235.230.61 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 12:43:13 AM | BitTorrent |
| Doe 933 | 69.236.76.169 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 08:24:23 PM | BitTorrent |

| Doe 934 | 69.242.250.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 11:39:56 AM | BitTorrent |
| Doe 935 | 69.243.131.43 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 07:03:55 PM | BitTorrent |
| Doe 936 | 69.243.180.193 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 03:13:22 PM | BitTorrent |
| Doe 937 | 69.245.36.155 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 06:52:24 PM | BitTorrent |
| Doe 938 | 69.246.239.196 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 08:17:23 PM | BitTorrent |
| Doe 939 | 69.247.3.151 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:53 PM | BitTorrent |
| Doe 940 | 69.248.187.71 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:45:31 AM | BitTorrent |
| Doe 941 | 69.248.73.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:50:52 PM | BitTorrent |
| Doe 942 | 69.249.123.93 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 12:30:46 PM | BitTorrent |
| Doe 943 | 69.249.44.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 01:09:00 AM | BitTorrent |
| Doe 944 | 69.249.88.221 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 02:39:41 PM | BitTorrent |
| Doe 945 | 69.250.166.67 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 01:08:54 AM | BitTorrent |
| Doe 946 | 69.250.211.243 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 04:10:53 AM | BitTorrent |
| Doe 947 | 69.250.26.154 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 09:52:09 PM | BitTorrent |
| Doe 948 | 69.251.197.10 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 03:04:10 AM | BitTorrent |
| Doe 949 | 69.253.153.241 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 01:14:34 PM | BitTorrent |
| Doe 950 | 69.253.171.216 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 02:53:36 AM | BitTorrent |
| Doe 951 | 69.253.198.24 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 10:06:21 PM | BitTorrent |
| Doe 952 | 69.254.142.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 12:23:21 AM | BitTorrent |
| Doe 953 | 69.254.201.252 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 10:18:02 AM | BitTorrent |
| Doe 954 | 69.255.129.153 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 04:12:39 AM | BitTorrent |
| Doe 955 | 69.37.165.132 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:31:14 AM | BitTorrent |

| Doe 956 | 69.62.138.31 | SureWest Broadband | Illegal Ass 2 PA0001366719 | 10/25/2010 06:19:48 AM | BitTorrent |
|---------|--------------|--------------------|-----------------------------|------------------------|------------|
| Doe 957 | 69.62.239.65 | SureWest Broadband | Illegal Ass 2 PA0001366719 | 10/16/2010 10:41:13 AM | BitTorrent |
| Doe 958 | 69.68.37.218 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 10/10/2010 03:24:46 PM | BitTorrent |
| Doe 959 | 69.76.246.86 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 01:12:35 PM | BitTorrent |
| Doe 960 | 69.80.129.210 | Apogee Telecom | Illegal Ass 2 PA0001366719 | 10/11/2010 09:06:10 PM | BitTorrent |
| Doe 961 | 69.86.106.83 | EarthLink | Illegal Ass 2 PA0001366719 | 10/01/2010 08:23:03 PM | BitTorrent |
| Doe 962 | 69.86.203.254 | EarthLink | Illegal Ass 2 PA0001366719 | 10/10/2010 02:54:33 PM | BitTorrent |
| Doe 963 | 69.91.124.137 | EarthLink | Illegal Ass 2 PA0001366719 | 10/18/2010 01:49:12 AM | BitTorrent |
| Doe 964 | 69.92.126.185 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/13/2010 06:36:19 PM | BitTorrent |
| Doe 965 | 69.92.189.185 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/18/2010 12:56:29 AM | BitTorrent |
| Doe 966 | 69.92.255.245 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/28/2010 06:29:40 PM | BitTorrent |
| Doe 967 | 69.94.206.48 | DirecPath, LLC | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:07 PM | BitTorrent |
| Doe 968 | 70.110.58.24 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 04:04:09 PM | BitTorrent |
| Doe 969 | 70.112.142.201 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 06:18:13 PM | BitTorrent |
| Doe 970 | 70.112.172.114 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 09:05:35 AM | BitTorrent |
| Doe 971 | 70.112.175.138 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:11 PM | BitTorrent |
| Doe 972 | 70.116.78.53 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:34 PM | BitTorrent |
| Doe 973 | 70.118.132.240 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 12:27:05 AM | BitTorrent |
| Doe 974 | 70.119.141.33 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:28 PM | BitTorrent |
| Doe 975 | 70.119.216.6 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 08:47:05 AM | BitTorrent |
| Doe 976 | 70.119.241.14 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 01:00:59 PM | BitTorrent |
| Doe 977 | 70.119.7.157 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 05:55:23 PM | BitTorrent |

| Doe 978 | 70.119.73.23 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:07 PM | BitTorrent |
|---------|--------------|-------------|----------------------------|------------------------|------------|
| Doe 979 | 70.120.172.95 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:34:13 AM | BitTorrent |
| Doe 980 | 70.120.236.52 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 11:15:00 PM | BitTorrent |
| Doe 981 | 70.121.207.123 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:55 PM | BitTorrent |
| Doe 982 | 70.121.28.107 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 05:05:44 PM | BitTorrent |
| Doe 983 | 70.123.173.64 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 08:19:28 PM | BitTorrent |
| Doe 984 | 70.124.25.185 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 11:18:56 PM | BitTorrent |
| Doe 985 | 70.126.141.165 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 07:22:56 AM | BitTorrent |
| Doe 986 | 70.126.187.142 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 04:32:14 PM | BitTorrent |
| Doe 987 | 70.126.218.12 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 01:06:06 AM | BitTorrent |
| Doe 988 | 70.130.44.186 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 05:10:24 AM | BitTorrent |
| Doe 989 | 70.15.82.86 | PenTeleData | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:57 PM | BitTorrent |
| Doe 990 | 70.162.186.188 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:40 PM | BitTorrent |
| Doe 991 | 70.170.107.80 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 05:42:56 PM | BitTorrent |
| Doe 992 | 70.170.121.166 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/21/2010 10:35:07 PM | BitTorrent |
| Doe 993 | 70.170.20.96 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 08:33:20 AM | BitTorrent |
| Doe 994 | 70.171.6.236 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/16/2010 01:53:44 AM | BitTorrent |
| Doe 995 | 70.173.152.180 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:03:26 PM | BitTorrent |
| Doe 996 | 70.173.214.15 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 04:42:55 AM | BitTorrent |
| Doe 997 | 70.173.229.23 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 10:51:52 PM | BitTorrent |
| Doe 998 | 70.173.234.112 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 08:04:54 PM | BitTorrent |
| Doe 999 | 70.177.46.118 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:18 PM | BitTorrent |

| Doe 1000 | 70.178.253.85 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:49 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1001 | 70.178.74.168 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 12:39:05 AM | BitTorrent |
| Doe 1002 | 70.179.108.241 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 01:12:19 PM | BitTorrent |
| Doe 1003 | 70.179.45.138 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/19/2010 02:37:19 PM | BitTorrent |
| Doe 1004 | 70.180.161.161 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 02:32:07 AM | BitTorrent |
| Doe 1005 | 70.180.208.152 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 11:13:58 AM | BitTorrent |
| Doe 1006 | 70.181.162.16 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 09:03:39 AM | BitTorrent |
| Doe 1007 | 70.187.128.35 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 07:34:25 PM | BitTorrent |
| Doe 1008 | 70.19.153.156 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 08:14:14 PM | BitTorrent |
| Doe 1009 | 70.190.1.71 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 02:11:35 AM | BitTorrent |
| Doe 1010 | 70.191.199.181 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:06 PM | BitTorrent |
| Doe 1011 | 70.225.64.7 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 10:09:28 PM | BitTorrent |
| Doe 1012 | 70.236.73.163 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 07:27:58 PM | BitTorrent |
| Doe 1013 | 70.248.71.230 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 09:53:29 PM | BitTorrent |
| Doe 1014 | 70.36.128.144 | SONIC.NET | Illegal Ass 2 PA0001366719 | 08/16/2010 05:47:15 PM | BitTorrent |
| Doe 1015 | 70.36.144.175 | SONIC.NET | Illegal Ass 2 PA0001366719 | 09/30/2010 12:29:14 PM | BitTorrent |
| Doe 1016 | 70.40.235.59 | NetNet | Illegal Ass 2 PA0001366719 | 10/01/2010 06:59:42 AM | BitTorrent |
| Doe 1017 | 70.5.33.75 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/16/2010 02:00:22 AM | BitTorrent |
| Doe 1018 | 70.63.209.219 | Road Runner | Illegal Ass 2 PA0001366719 | 10/22/2010 09:56:00 PM | BitTorrent |
| Doe 1019 | 70.8.64.163 | Sprint PCS | Illegal Ass 2 PA0001366719 | 10/22/2010 02:59:46 AM | BitTorrent |
| Doe 1020 | 70.95.165.74 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 11:54:01 AM | BitTorrent |
| Doe 1021 | 70.95.170.70 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 12:56:45 AM | BitTorrent |

| Doe 1022 | 70.95.173.189 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:51 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1023 | 70.95.174.249 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 11:34:20 PM | BitTorrent |
| Doe 1024 | 70.95.174.91 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 01:06:50 AM | BitTorrent |
| Doe 1025 | 70.95.63.237 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 04:35:32 PM | BitTorrent |
| Doe 1026 | 71.10.87.71 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 04:43:11 AM | BitTorrent |
| Doe 1027 | 71.105.16.230 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:09:31 AM | BitTorrent |
| Doe 1028 | 71.116.40.174 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 10:44:36 AM | BitTorrent |
| Doe 1029 | 71.123.166.140 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:35:27 PM | BitTorrent |
| Doe 1030 | 71.123.182.90 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 11:03:31 PM | BitTorrent |
| Doe 1031 | 71.125.5.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:14 PM | BitTorrent |
| Doe 1032 | 71.126.156.115 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 03:04:52 AM | BitTorrent |
| Doe 1033 | 71.127.243.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 07:42:21 AM | BitTorrent |
| Doe 1034 | 71.132.204.88 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 04:20:54 AM | BitTorrent |
| Doe 1035 | 71.134.235.165 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:46 PM | BitTorrent |
| Doe 1036 | 71.136.245.145 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:57:59 PM | BitTorrent |
| Doe 1037 | 71.138.133.171 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 01:14:53 AM | BitTorrent |
| Doe 1038 | 71.139.16.100 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 08:24:56 AM | BitTorrent |
| Doe 1039 | 71.139.193.4 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:03 AM | BitTorrent |
| Doe 1040 | 71.139.33.217 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 02:07:01 AM | BitTorrent |
| Doe 1041 | 71.14.144.142 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 11:17:27 PM | BitTorrent |
| Doe 1042 | 71.140.2.2 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 01:42:31 AM | BitTorrent |
| Doe 1043 | 71.141.100.109 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 01:08:55 AM | BitTorrent |

| Doe 1044 | 71.141.115.191 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 09:07:22 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1045 | 71.149.241.149 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:46 PM | BitTorrent |
| Doe 1046 | 71.15.253.104 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:41 PM | BitTorrent |
| Doe 1047 | 71.163.32.123 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 01:54:52 AM | BitTorrent |
| Doe 1048 | 71.164.166.198 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 01:30:21 PM | BitTorrent |
| Doe 1049 | 71.164.2.229 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 06:42:07 AM | BitTorrent |
| Doe 1050 | 71.164.203.224 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 03:20:23 PM | BitTorrent |
| Doe 1051 | 71.171.120.148 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 06:59:20 PM | BitTorrent |
| Doe 1052 | 71.172.19.125 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:36 AM | BitTorrent |
| Doe 1053 | 71.172.237.31 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/22/2010 02:10:10 AM | BitTorrent |
| Doe 1054 | 71.175.25.186 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 05:57:29 PM | BitTorrent |
| Doe 1055 | 71.177.147.88 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/23/2010 03:33:16 AM | BitTorrent |
| Doe 1056 | 71.178.197.40 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 10:43:39 PM | BitTorrent |
| Doe 1057 | 71.178.50.112 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 12:40:37 PM | BitTorrent |
| Doe 1058 | 71.179.103.73 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 10:03:48 AM | BitTorrent |
| Doe 1059 | 71.179.187.124 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:09 PM | BitTorrent |
| Doe 1060 | 71.180.113.33 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 01:21:19 AM | BitTorrent |
| Doe 1061 | 71.180.205.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 12:28:17 AM | BitTorrent |
| Doe 1062 | 71.181.38.95 | Fairpoint Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 12:08:33 AM | BitTorrent |
| Doe 1063 | 71.182.157.137 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 01:08:59 PM | BitTorrent |
| Doe 1064 | 71.182.80.125 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:26 PM | BitTorrent |
| Doe 1065 | 71.187.230.57 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 01:07:13 PM | BitTorrent |

| Doe 1066 | 71.187.50.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 06:53:45 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1067 | 71.188.241.132 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 04:50:53 PM | BitTorrent |
| Doe 1068 | 71.189.218.76 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:12 PM | BitTorrent |
| Doe 1069 | 71.189.241.71 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 01:11:01 AM | BitTorrent |
| Doe 1070 | 71.190.255.226 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 12:41:03 PM | BitTorrent |
| Doe 1071 | 71.191.55.21 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 08:49:07 AM | BitTorrent |
| Doe 1072 | 71.192.99.238 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 05:56:54 PM | BitTorrent |
| Doe 1073 | 71.194.161.61 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 03:18:33 PM | BitTorrent |
| Doe 1074 | 71.194.201.159 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:39 PM | BitTorrent |
| Doe 1075 | 71.194.25.206 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 02:37:14 PM | BitTorrent |
| Doe 1076 | 71.195.105.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 09:54:34 AM | BitTorrent |
| Doe 1077 | 71.195.207.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:33 AM | BitTorrent |
| Doe 1078 | 71.197.156.155 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 10:46:48 PM | BitTorrent |
| Doe 1079 | 71.197.242.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 04:08:23 AM | BitTorrent |
| Doe 1080 | 71.198.245.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 03:59:29 PM | BitTorrent |
| Doe 1081 | 71.198.45.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 07:25:58 AM | BitTorrent |
| Doe 1082 | 71.198.99.187 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 08:08:29 AM | BitTorrent |
| Doe 1083 | 71.2.11.40 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 10/20/2010 09:49:19 PM | BitTorrent |
| Doe 1084 | 71.20.12.236 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/14/2010 11:02:58 AM | BitTorrent |
| Doe 1085 | 71.20.33.138 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/18/2010 03:53:51 AM | BitTorrent |
| Doe 1086 | 71.201.198.253 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 06:20:46 PM | BitTorrent |
| Doe 1087 | 71.201.69.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 04:17:01 AM | BitTorrent |

| Doe 1088 | 71.202.111.236 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 02:51:48 PM | BitTorrent |
| Doe 1089 | 71.202.132.71 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:35:19 PM | BitTorrent |
| Doe 1090 | 71.202.135.144 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:14 PM | BitTorrent |
| Doe 1091 | 71.202.255.134 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:25:08 PM | BitTorrent |
| Doe 1092 | 71.202.31.86 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 06:26:47 PM | BitTorrent |
| Doe 1093 | 71.204.154.43 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 01:37:57 PM | BitTorrent |
| Doe 1094 | 71.204.169.160 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 08:00:41 PM | BitTorrent |
| Doe 1095 | 71.204.35.160 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 05:31:56 PM | BitTorrent |
| Doe 1096 | 71.205.142.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:44 PM | BitTorrent |
| Doe 1097 | 71.205.50.65 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 10:48:54 PM | BitTorrent |
| Doe 1098 | 71.206.118.167 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 03:25:35 AM | BitTorrent |
| Doe 1099 | 71.206.207.26 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:51:17 PM | BitTorrent |
| Doe 1100 | 71.206.213.181 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:52 PM | BitTorrent |
| Doe 1101 | 71.206.240.81 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 02:52:31 AM | BitTorrent |
| Doe 1102 | 71.207.179.216 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:39:57 AM | BitTorrent |
| Doe 1103 | 71.207.251.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 05:34:41 PM | BitTorrent |
| Doe 1104 | 71.208.139.184 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 12:21:16 PM | BitTorrent |
| Doe 1105 | 71.21.245.162 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/09/2010 02:57:42 AM | BitTorrent |
| Doe 1106 | 71.21.55.71 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/05/2010 09:58:00 AM | BitTorrent |
| Doe 1107 | 71.213.152.198 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 07:00:19 PM | BitTorrent |
| Doe 1108 | 71.224.109.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:19 PM | BitTorrent |
| Doe 1109 | 71.224.226.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 05:42:56 PM | BitTorrent |

| Doe 1110 | 71.225.241.18 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 10:48:17 PM | BitTorrent |
|----------|---------------|---------------|---------------------------|------------------------|------------|
| Doe 1111 | 71.227.144.136 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 12:20:36 PM | BitTorrent |
| Doe 1112 | 71.227.178.78 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 11:25:43 AM | BitTorrent |
| Doe 1113 | 71.227.182.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 03:46:07 AM | BitTorrent |
| Doe 1114 | 71.227.20.13 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:46:15 PM | BitTorrent |
| Doe 1115 | 71.227.36.66 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 08:44:31 AM | BitTorrent |
| Doe 1116 | 71.227.37.183 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 01:37:08 PM | BitTorrent |
| Doe 1117 | 71.228.20.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 07:04:31 PM | BitTorrent |
| Doe 1118 | 71.229.10.164 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 11:12:49 PM | BitTorrent |
| Doe 1119 | 71.230.142.204 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:18:03 PM | BitTorrent |
| Doe 1120 | 71.230.238.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 03:53:13 PM | BitTorrent |
| Doe 1121 | 71.231.208.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 06:27:12 PM | BitTorrent |
| Doe 1122 | 71.231.242.92 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 07:55:46 AM | BitTorrent |
| Doe 1123 | 71.231.4.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:05:36 AM | BitTorrent |
| Doe 1124 | 71.231.9.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 09:29:06 AM | BitTorrent |
| Doe 1125 | 71.232.24.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 10:09:38 AM | BitTorrent |
| Doe 1126 | 71.233.204.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 12:26:30 AM | BitTorrent |
| Doe 1127 | 71.233.214.56 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:05 PM | BitTorrent |
| Doe 1128 | 71.233.4.76 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:33 PM | BitTorrent |
| Doe 1129 | 71.234.198.194 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 04:58:24 PM | BitTorrent |
| Doe 1130 | 71.234.213.215 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 02:50:01 PM | BitTorrent |
| Doe 1131 | 71.237.106.188 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 02:16:30 AM | BitTorrent |

| Doe 1132 | 71.237.121.201 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 05:41:18 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1133 | 71.237.160.43 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:35 AM | BitTorrent |
| Doe 1134 | 71.238.153.134 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 05:09:17 PM | BitTorrent |
| Doe 1135 | 71.238.218.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 10:28:10 PM | BitTorrent |
| Doe 1136 | 71.239.12.102 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:17:53 AM | BitTorrent |
| Doe 1137 | 71.239.96.205 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 08:10:20 AM | BitTorrent |
| Doe 1138 | 71.240.168.150 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:25 PM | BitTorrent |
| Doe 1139 | 71.244.146.181 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 02:15:38 AM | BitTorrent |
| Doe 1140 | 71.244.149.226 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 01:04:19 PM | BitTorrent |
| Doe 1141 | 71.244.226.171 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 05:26:38 PM | BitTorrent |
| Doe 1142 | 71.245.188.146 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 11:46:50 PM | BitTorrent |
| Doe 1143 | 71.246.230.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 01:45:19 AM | BitTorrent |
| Doe 1144 | 71.252.141.248 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 08:30:16 PM | BitTorrent |
| Doe 1145 | 71.252.158.133 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/16/2010 09:05:45 AM | BitTorrent |
| Doe 1146 | 71.255.184.46 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 05:37:33 PM | BitTorrent |
| Doe 1147 | 71.31.122.151 | Windstream Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 05:30:16 PM | BitTorrent |
| Doe 1148 | 71.33.118.245 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 03:48:35 PM | BitTorrent |
| Doe 1149 | 71.33.125.236 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 09:49:54 AM | BitTorrent |
| Doe 1150 | 71.54.65.123 | Embarq Corporation | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:52 PM | BitTorrent |
| Doe 1151 | 71.56.113.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:20 AM | BitTorrent |
| Doe 1152 | 71.56.52.255 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:45 PM | BitTorrent |
| Doe 1153 | 71.57.55.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 06:33:45 PM | BitTorrent |

| Doe 1154 | 71.57.74.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:26:04 AM | BitTorrent |
| Doe 1155 | 71.59.229.218 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:01:06 PM | BitTorrent |
| Doe 1156 | 71.60.114.107 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:28 AM | BitTorrent |
| Doe 1157 | 71.61.4.69 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 02:37:12 AM | BitTorrent |
| Doe 1158 | 71.62.223.192 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:24 AM | BitTorrent |
| Doe 1159 | 71.62.234.53 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 09:40:28 PM | BitTorrent |
| Doe 1160 | 71.63.185.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 03:32:20 PM | BitTorrent |
| Doe 1161 | 71.64.0.138 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:42 PM | BitTorrent |
| Doe 1162 | 71.65.127.29 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 08:11:41 PM | BitTorrent |
| Doe 1163 | 71.66.104.232 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 01:53:43 PM | BitTorrent |
| Doe 1164 | 71.70.128.42 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 05:29:20 AM | BitTorrent |
| Doe 1165 | 71.70.201.161 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 06:46:35 PM | BitTorrent |
| Doe 1166 | 71.71.211.76 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:12 PM | BitTorrent |
| Doe 1167 | 71.72.106.21 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 07:32:06 PM | BitTorrent |
| Doe 1168 | 71.72.18.65 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 03:04:27 PM | BitTorrent |
| Doe 1169 | 71.75.216.210 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 12:00:27 PM | BitTorrent |
| Doe 1170 | 71.75.218.145 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 03:35:57 PM | BitTorrent |
| Doe 1171 | 71.8.199.251 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 01:11:24 PM | BitTorrent |
| Doe 1172 | 71.80.206.231 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 02:19:56 AM | BitTorrent |
| Doe 1173 | 71.80.223.178 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 07:04:02 PM | BitTorrent |
| Doe 1174 | 71.82.58.149 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/20/2010 05:31:55 PM | BitTorrent |
| Doe 1175 | 71.83.234.103 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:15 PM | BitTorrent |

| Doe 1176 | 71.87.119.23 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:17 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1177 | 71.87.166.215 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 10:46:09 AM | BitTorrent |
| Doe 1178 | 71.89.24.194 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 09:19:30 PM | BitTorrent |
| Doe 1179 | 71.92.239.58 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 01:07:11 AM | BitTorrent |
| Doe 1180 | 71.93.238.8 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 02:43:00 AM | BitTorrent |
| Doe 1181 | 71.94.79.165 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 06:58:51 PM | BitTorrent |
| Doe 1182 | 71.95.102.167 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 11:52:43 AM | BitTorrent |
| Doe 1183 | 71.96.121.144 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 06:22:20 PM | BitTorrent |
| Doe 1184 | 71.96.217.215 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 10:12:12 PM | BitTorrent |
| Doe 1185 | 72.101.25.29 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/11/2010 01:43:14 AM | BitTorrent |
| Doe 1186 | 72.128.127.207 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 06:35:19 AM | BitTorrent |
| Doe 1187 | 72.130.168.22 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 10:48:45 PM | BitTorrent |
| Doe 1188 | 72.130.52.88 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:09 PM | BitTorrent |
| Doe 1189 | 72.133.215.248 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 06:01:07 PM | BitTorrent |
| Doe 1190 | 72.135.106.66 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:55 PM | BitTorrent |
| Doe 1191 | 72.135.254.73 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 08:38:05 AM | BitTorrent |
| Doe 1192 | 72.146.102.5 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/26/2010 12:54:02 AM | BitTorrent |
| Doe 1193 | 72.148.124.194 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/08/2010 10:47:06 AM | BitTorrent |
| Doe 1194 | 72.159.119.218 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/22/2010 12:13:06 PM | BitTorrent |
| Doe 1195 | 72.174.11.189 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 12:57:08 PM | BitTorrent |
| Doe 1196 | 72.174.194.130 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 12:26:23 AM | BitTorrent |

| Doe 1197 | 72.174.37.251 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/02/2010 10:34:41 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1198 | 72.174.43.8 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 01:56:22 PM | BitTorrent |
| Doe 1199 | 72.175.58.99 | Bresnan Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 04:36:58 AM | BitTorrent |
| Doe 1200 | 72.177.2.112 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 05:47:46 AM | BitTorrent |
| Doe 1201 | 72.178.167.51 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 09:53:31 PM | BitTorrent |
| Doe 1202 | 72.178.37.193 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 10:59:06 PM | BitTorrent |
| Doe 1203 | 72.181.114.88 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 03:31:32 PM | BitTorrent |
| Doe 1204 | 72.181.145.74 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 06:12:58 PM | BitTorrent |
| Doe 1205 | 72.181.182.163 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 12:47:13 PM | BitTorrent |
| Doe 1206 | 72.181.226.71 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 05:46:22 PM | BitTorrent |
| Doe 1207 | 72.183.100.82 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 07:46:48 PM | BitTorrent |
| Doe 1208 | 72.184.19.88 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 09:52:38 PM | BitTorrent |
| Doe 1209 | 72.184.231.73 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 11:52:02 AM | BitTorrent |
| Doe 1210 | 72.187.125.40 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 06:26:29 PM | BitTorrent |
| Doe 1211 | 72.187.146.156 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 05:50:51 PM | BitTorrent |
| Doe 1212 | 72.187.68.148 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 10:52:25 PM | BitTorrent |
| Doe 1213 | 72.189.230.19 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 07:22:59 AM | BitTorrent |
| Doe 1214 | 72.191.14.249 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 06:19:58 PM | BitTorrent |
| Doe 1215 | 72.191.174.55 | Road Runner | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:15 PM | BitTorrent |
| Doe 1216 | 72.191.208.66 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 11:57:35 PM | BitTorrent |
| Doe 1217 | 72.193.156.123 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 10:20:52 AM | BitTorrent |
| Doe 1218 | 72.194.103.8 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 12:58:38 PM | BitTorrent |

| Doe 1219 | 72.195.130.246 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 10:32:29 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1220 | 72.197.181.166 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:54 PM | BitTorrent |
| Doe 1221 | 72.197.34.149 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 02:10:17 AM | BitTorrent |
| Doe 1222 | 72.198.123.5 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/21/2010 11:46:50 AM | BitTorrent |
| Doe 1223 | 72.199.180.146 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 10:11:37 PM | BitTorrent |
| Doe 1224 | 72.199.192.208 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 10:09:29 PM | BitTorrent |
| Doe 1225 | 72.200.123.165 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:53 PM | BitTorrent |
| Doe 1226 | 72.201.114.251 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/12/2010 04:04:50 AM | BitTorrent |
| Doe 1227 | 72.203.161.115 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:47 PM | BitTorrent |
| Doe 1228 | 72.204.253.14 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 06:28:29 PM | BitTorrent |
| Doe 1229 | 72.204.254.132 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/27/2010 05:52:15 AM | BitTorrent |
| Doe 1230 | 72.206.111.21 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 10:41:21 PM | BitTorrent |
| Doe 1231 | 72.207.214.67 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:17 AM | BitTorrent |
| Doe 1232 | 72.208.182.174 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 07:58:40 AM | BitTorrent |
| Doe 1233 | 72.208.209.142 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 09:01:48 AM | BitTorrent |
| Doe 1234 | 72.208.236.238 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/20/2010 04:10:59 AM | BitTorrent |
| Doe 1235 | 72.208.66.82 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 03:40:47 PM | BitTorrent |
| Doe 1236 | 72.209.138.61 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:31 PM | BitTorrent |
| Doe 1237 | 72.209.43.71 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 12:17:40 PM | BitTorrent |
| Doe 1238 | 72.211.211.80 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 03:18:13 AM | BitTorrent |
| Doe 1239 | 72.213.202.24 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:05 PM | BitTorrent |
| Doe 1240 | 72.218.34.38 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 09:09:13 AM | BitTorrent |

| Doe 1241 | 72.219.217.123 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 08:40:03 AM | BitTorrent |
|----------|----------------|--------------------|---------------------------|------------------------|-----------|
| Doe 1242 | 72.220.28.111 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 03:48:57 PM | BitTorrent |
| Doe 1243 | 72.224.71.223 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 05:20:35 AM | BitTorrent |
| Doe 1244 | 72.225.152.107 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 12:45:06 AM | BitTorrent |
| Doe 1245 | 72.227.179.176 | Road Runner | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:19 PM | BitTorrent |
| Doe 1246 | 72.228.20.235 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 11:35:45 PM | BitTorrent |
| Doe 1247 | 72.229.183.11 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:01 PM | BitTorrent |
| Doe 1248 | 72.230.136.244 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 02:15:37 PM | BitTorrent |
| Doe 1249 | 72.230.183.248 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 09:28:04 PM | BitTorrent |
| Doe 1250 | 72.24.20.228 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/11/2010 03:07:52 PM | BitTorrent |
| Doe 1251 | 72.24.85.207 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/28/2010 08:32:46 AM | BitTorrent |
| Doe 1252 | 72.240.153.86 | Buckeye Cablevision | Illegal Ass 2 PA0001366719 | 10/24/2010 01:02:03 PM | BitTorrent |
| Doe 1253 | 72.241.204.34 | Buckeye Cablevision | Illegal Ass 2 PA0001366719 | 10/26/2010 12:07:03 AM | BitTorrent |
| Doe 1254 | 72.241.70.123 | Buckeye Cablevision | Illegal Ass 2 PA0001366719 | 08/16/2010 04:10:35 PM | BitTorrent |
| Doe 1255 | 72.242.242.25 | ITC Deltacom | Illegal Ass 2 PA0001366719 | 10/16/2010 08:26:00 PM | BitTorrent |
| Doe 1256 | 72.250.148.203 | Mid-Rivers Telephone Cooperative | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:43 PM | BitTorrent |
| Doe 1257 | 72.51.140.177 | New Wave Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 09:04:56 PM | BitTorrent |
| Doe 1258 | 72.51.155.28 | New Wave Communications | Illegal Ass 2 PA0001366719 | 10/04/2010 05:00:06 AM | BitTorrent |
| Doe 1259 | 72.58.77.25 | Sprint PCS | Illegal Ass 2 PA0001366719 | 09/29/2010 09:50:47 AM | BitTorrent |
| Doe 1260 | 72.64.193.157 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 08:00:32 AM | BitTorrent |
| Doe 1261 | 72.64.197.94 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 10:43:45 PM | BitTorrent |
| Doe 1262 | 72.66.96.166 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/22/2010 03:28:20 PM | BitTorrent |

| Doe 1263 | 72.67.20.107 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:57 PM | BitTorrent |
| Doe 1264 | 72.68.138.91 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 11:03:22 AM | BitTorrent |
| Doe 1265 | 72.70.54.154 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 12:15:27 PM | BitTorrent |
| Doe 1266 | 72.73.23.164 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 03:54:47 PM | BitTorrent |
| Doe 1267 | 72.77.11.243 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 02:51:59 PM | BitTorrent |
| Doe 1268 | 72.83.124.213 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 10:28:26 PM | BitTorrent |
| Doe 1269 | 72.83.196.57 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/12/2010 07:25:16 PM | BitTorrent |
| Doe 1270 | 72.83.231.58 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 09:24:16 PM | BitTorrent |
| Doe 1271 | 72.84.198.2 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 01:29:05 PM | BitTorrent |
| Doe 1272 | 72.86.90.120 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 10:09:26 PM | BitTorrent |
| Doe 1273 | 72.88.211.204 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 09:45:18 PM | BitTorrent |
| Doe 1274 | 74.100.100.90 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 10:53:05 PM | BitTorrent |
| Doe 1275 | 74.100.182.215 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 06:49:28 PM | BitTorrent |
| Doe 1276 | 74.101.35.101 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 08:28:12 AM | BitTorrent |
| Doe 1277 | 74.102.14.214 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 09:39:18 PM | BitTorrent |
| Doe 1278 | 74.102.3.57 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 12:41:05 PM | BitTorrent |
| Doe 1279 | 74.102.4.95 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:21 AM | BitTorrent |
| Doe 1280 | 74.103.138.51 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 06:35:07 AM | BitTorrent |
| Doe 1281 | 74.103.155.169 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 09:10:13 PM | BitTorrent |
| Doe 1282 | 74.103.4.246 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:43 PM | BitTorrent |
| Doe 1283 | 74.105.163.212 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 01:37:44 PM | BitTorrent |
| Doe 1284 | 74.106.13.128 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 07:25:34 PM | BitTorrent |

| Doe 1285 | 74.107.145.75 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 12:11:33 PM | BitTorrent |
| Doe 1286 | 74.107.148.165 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 05:32:52 AM | BitTorrent |
| Doe 1287 | 74.107.82.113 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 11:59:00 PM | BitTorrent |
| Doe 1288 | 74.107.91.38 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 08:50:00 AM | BitTorrent |
| Doe 1289 | 74.110.101.24 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:21:23 PM | BitTorrent |
| Doe 1290 | 74.128.85.142 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/22/2010 06:50:01 PM | BitTorrent |
| Doe 1291 | 74.129.138.194 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/25/2010 10:33:24 PM | BitTorrent |
| Doe 1292 | 74.129.178.153 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/20/2010 11:05:40 PM | BitTorrent |
| Doe 1293 | 74.129.181.193 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/26/2010 10:53:03 AM | BitTorrent |
| Doe 1294 | 74.130.143.26 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/25/2010 09:53:59 PM | BitTorrent |
| Doe 1295 | 74.131.156.102 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/27/2010 10:53:37 PM | BitTorrent |
| Doe 1296 | 74.132.39.95 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/24/2010 06:18:57 PM | BitTorrent |
| Doe 1297 | 74.133.130.36 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/21/2010 08:13:40 PM | BitTorrent |
| Doe 1298 | 74.136.128.168 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/16/2010 01:34:58 AM | BitTorrent |
| Doe 1299 | 74.136.244.171 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/05/2010 07:41:19 PM | BitTorrent |
| Doe 1300 | 74.137.100.216 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/25/2010 09:57:56 PM | BitTorrent |
| Doe 1301 | 74.137.28.13 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/22/2010 04:24:58 PM | BitTorrent |
| Doe 1302 | 74.137.54.211 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/10/2010 03:08:39 AM | BitTorrent |
| Doe 1303 | 74.140.147.166 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/13/2010 06:49:23 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1304 | 74.140.44.136 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 09/22/2010 04:18:03 PM | BitTorrent |
| Doe 1305 | 74.176.137.141 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/01/2010 11:25:56 AM | BitTorrent |
| Doe 1306 | 74.192.161.48 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 10:35:28 PM | BitTorrent |
| Doe 1307 | 74.192.173.95 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 05:51:14 PM | BitTorrent |
| Doe 1308 | 74.192.218.84 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 10:48:48 AM | BitTorrent |
| Doe 1309 | 74.192.68.68 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 07:37:10 AM | BitTorrent |
| Doe 1310 | 74.192.90.165 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 04:45:23 PM | BitTorrent |
| Doe 1311 | 74.193.189.12 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/24/2010 11:49:23 PM | BitTorrent |
| Doe 1312 | 74.196.167.138 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 10/22/2010 03:18:48 AM | BitTorrent |
| Doe 1313 | 74.204.129.191 | Allegiance Communications, LLC | Illegal Ass 2 PA0001366719 | 09/11/2010 11:52:56 PM | BitTorrent |
| Doe 1314 | 74.204.131.207 | Allegiance Communications, LLC | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:02 PM | BitTorrent |
| Doe 1315 | 74.204.133.233 | Allegiance Communications, LLC | Illegal Ass 2 PA0001366719 | 09/18/2010 06:35:30 AM | BitTorrent |
| Doe 1316 | 74.204.137.31 | Allegiance Communications, LLC | Illegal Ass 2 PA0001366719 | 08/25/2010 01:09:57 PM | BitTorrent |
| Doe 1317 | 74.211.1.198 | Baja Broadband | Illegal Ass 2 PA0001366719 | 09/24/2010 11:18:16 AM | BitTorrent |
| Doe 1318 | 74.214.45.218 | GMP Cable TV | Illegal Ass 2 PA0001366719 | 09/30/2010 11:19:01 PM | BitTorrent |
| Doe 1319 | 74.233.39.133 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/05/2010 10:23:04 PM | BitTorrent |
| Doe 1320 | 74.248.199.178 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/22/2010 11:09:13 PM | BitTorrent |
| Doe 1321 | 74.250.166.36 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:07 PM | BitTorrent |
| Doe 1322 | 74.33.10.65 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 09/20/2010 12:34:05 PM | BitTorrent |
| Doe 1323 | 74.34.206.27 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 10/03/2010 05:57:09 PM | BitTorrent |
| Doe 1324 | 74.39.167.176 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 09/13/2010 11:17:37 PM | BitTorrent |

| Doe 1325 | 74.44.74.235 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 10/21/2010 12:50:21 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1326 | 74.45.139.55 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 10/23/2010 09:17:29 AM | BitTorrent |
| Doe 1327 | 74.45.178.124 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 09/27/2010 05:55:22 AM | BitTorrent |
| Doe 1328 | 74.45.178.74 | Frontier Communications of America | Illegal Ass 2 PA0001366719 | 09/28/2010 11:59:42 PM | BitTorrent |
| Doe 1329 | 74.61.127.228 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 09/19/2010 02:06:48 PM | BitTorrent |
| Doe 1330 | 74.64.113.248 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 11:08:00 PM | BitTorrent |
| Doe 1331 | 74.64.21.78 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 02:52:00 PM | BitTorrent |
| Doe 1332 | 74.64.30.250 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 05:59:11 PM | BitTorrent |
| Doe 1333 | 74.66.27.234 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 10:09:22 PM | BitTorrent |
| Doe 1334 | 74.67.175.110 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 07:53:28 PM | BitTorrent |
| Doe 1335 | 74.68.125.51 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 05:31:12 PM | BitTorrent |
| Doe 1336 | 74.69.225.98 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 08:35:38 AM | BitTorrent |
| Doe 1337 | 74.70.228.188 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 03:49:31 AM | BitTorrent |
| Doe 1338 | 74.70.50.33 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 03:29:06 PM | BitTorrent |
| Doe 1339 | 74.72.204.70 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:00 PM | BitTorrent |
| Doe 1340 | 74.73.101.149 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 11:03:33 PM | BitTorrent |
| Doe 1341 | 74.74.217.67 | Road Runner | Illegal Ass 2 PA0001366719 | 09/25/2010 09:53:26 PM | BitTorrent |
| Doe 1342 | 74.75.167.175 | Road Runner | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:14 PM | BitTorrent |
| Doe 1343 | 74.75.213.2 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 10:27:16 PM | BitTorrent |
| Doe 1344 | 74.77.125.202 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 06:35:29 PM | BitTorrent |
| Doe 1345 | 74.79.115.194 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 03:47:43 PM | BitTorrent |

| Doe 1346 | 74.89.100.247 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/20/2010 09:57:02 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1347 | 74.89.102.135 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:08 PM | BitTorrent |
| Doe 1348 | 74.96.12.62 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 11:16:54 PM | BitTorrent |
| Doe 1349 | 74.97.249.244 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/26/2010 11:00:02 PM | BitTorrent |
| Doe 1350 | 74.98.202.149 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 02:45:13 AM | BitTorrent |
| Doe 1351 | 74.98.77.232 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 01:28:28 PM | BitTorrent |
| Doe 1352 | 75.0.234.174 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 10:24:47 AM | BitTorrent |
| Doe 1353 | 75.1.57.45 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 06:35:29 AM | BitTorrent |
| Doe 1354 | 75.108.182.200 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 04:11:46 PM | BitTorrent |
| Doe 1355 | 75.11.180.70 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:50 PM | BitTorrent |
| Doe 1356 | 75.110.47.49 | Suddenlink Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 07:54:18 PM | BitTorrent |
| Doe 1357 | 75.118.204.148 | WideOpenWest | Illegal Ass 2 PA0001366719 | 10/02/2010 10:44:30 AM | BitTorrent |
| Doe 1358 | 75.127.182.162 | Optimum Online | Illegal Ass 2 PA0001366719 | 09/15/2010 01:51:01 PM | BitTorrent |
| Doe 1359 | 75.128.249.11 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/09/2010 03:13:53 AM | BitTorrent |
| Doe 1360 | 75.129.98.102 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 11:47:14 PM | BitTorrent |
| Doe 1361 | 75.13.87.184 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 12:52:17 PM | BitTorrent |
| Doe 1362 | 75.134.176.74 | Charter Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:52 PM | BitTorrent |
| Doe 1363 | 75.139.232.247 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 01:13:57 PM | BitTorrent |
| Doe 1364 | 75.143.90.79 | Charter Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:22 PM | BitTorrent |
| Doe 1365 | 75.146.177.134 | Comcast Business Communications | Illegal Ass 2 PA0001366719 | 09/21/2010 10:57:35 AM | BitTorrent |
| Doe 1366 | 75.16.229.232 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 02:41:39 PM | BitTorrent |
| Doe 1367 | 75.16.235.115 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 11:03:53 AM | BitTorrent |

| Doe 1368 | 75.163.233.197 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 03:13:05 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1369 | 75.173.152.80 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 10:31:45 AM | BitTorrent |
| Doe 1370 | 75.174.214.168 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 05:07:28 PM | BitTorrent |
| Doe 1371 | 75.176.77.169 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 09:16:33 PM | BitTorrent |
| Doe 1372 | 75.179.157.205 | Road Runner | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:16 PM | BitTorrent |
| Doe 1373 | 75.18.133.49 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:21:29 PM | BitTorrent |
| Doe 1374 | 75.18.185.48 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 02:34:54 AM | BitTorrent |
| Doe 1375 | 75.184.29.201 | Road Runner | Illegal Ass 2 PA0001366719 | 09/22/2010 06:34:22 PM | BitTorrent |
| Doe 1376 | 75.185.40.66 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:35 PM | BitTorrent |
| Doe 1377 | 75.185.51.168 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 09:44:21 PM | BitTorrent |
| Doe 1378 | 75.186.7.214 | Road Runner | Illegal Ass 2 PA0001366719 | 10/16/2010 12:24:06 AM | BitTorrent |
| Doe 1379 | 75.187.104.48 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 07:57:09 PM | BitTorrent |
| Doe 1380 | 75.187.221.244 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 04:21:17 PM | BitTorrent |
| Doe 1381 | 75.187.223.158 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 04:17:34 PM | BitTorrent |
| Doe 1382 | 75.187.61.99 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 03:53:12 PM | BitTorrent |
| Doe 1383 | 75.187.63.212 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:06 PM | BitTorrent |
| Doe 1384 | 75.190.229.223 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 02:58:42 AM | BitTorrent |
| Doe 1385 | 75.194.231.61 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 09/24/2010 08:36:36 AM | BitTorrent |
| Doe 1386 | 75.203.80.155 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 09/19/2010 11:58:56 PM | BitTorrent |
| Doe 1387 | 75.204.87.84 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/12/2010 12:27:14 AM | BitTorrent |
| Doe 1388 | 75.211.164.102 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:13 PM | BitTorrent |

| Doe 1389 | 75.213.137.148 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:14 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1390 | 75.213.163.33 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 09/26/2010 07:52:58 PM | BitTorrent |
| Doe 1391 | 75.213.179.76 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 09/24/2010 01:06:51 AM | BitTorrent |
| Doe 1392 | 75.213.243.190 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:32 AM | BitTorrent |
| Doe 1393 | 75.223.13.111 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/16/2010 05:05:37 PM | BitTorrent |
| Doe 1394 | 75.223.180.220 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/03/2010 03:59:36 AM | BitTorrent |
| Doe 1395 | 75.223.185.0 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/03/2010 08:33:11 AM | BitTorrent |
| Doe 1396 | 75.223.194.102 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/25/2010 12:08:33 AM | BitTorrent |
| Doe 1397 | 75.223.201.22 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/02/2010 12:57:40 AM | BitTorrent |
| Doe 1398 | 75.223.41.42 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/22/2010 10:41:20 PM | BitTorrent |
| Doe 1399 | 75.223.44.124 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:56 PM | BitTorrent |
| Doe 1400 | 75.223.46.175 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/10/2010 05:00:07 AM | BitTorrent |
| Doe 1401 | 75.223.47.238 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:47 PM | BitTorrent |
| Doe 1402 | 75.223.74.93 | Cellco Partnership DBA Verizon Wireless | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:25 AM | BitTorrent |
| Doe 1403 | 75.25.136.224 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:09:11 PM | BitTorrent |
| Doe 1404 | 75.27.120.201 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 12:27:57 AM | BitTorrent |
| Doe 1405 | 75.37.213.91 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:57 PM | BitTorrent |
| Doe 1406 | 75.37.48.10 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 02:38:30 AM | BitTorrent |
| Doe 1407 | 75.37.49.59 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:49:22 AM | BitTorrent |

| Doe 1408 | 75.37.54.170 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 12:47:01 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1409 | 75.37.55.212 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 12:49:26 AM | BitTorrent |
| Doe 1410 | 75.37.57.156 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 11:59:57 PM | BitTorrent |
| Doe 1411 | 75.38.214.73 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 03:49:47 PM | BitTorrent |
| Doe 1412 | 75.40.246.131 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/25/2010 09:53:12 PM | BitTorrent |
| Doe 1413 | 75.42.78.6 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 06:02:05 AM | BitTorrent |
| Doe 1414 | 75.44.51.171 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 07:20:59 PM | BitTorrent |
| Doe 1415 | 75.47.137.5 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 11:03:02 AM | BitTorrent |
| Doe 1416 | 75.47.146.145 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 05:50:23 AM | BitTorrent |
| Doe 1417 | 75.49.238.107 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 06:07:24 PM | BitTorrent |
| Doe 1418 | 75.50.167.27 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 03:58:05 AM | BitTorrent |
| Doe 1419 | 75.51.170.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 11:06:15 PM | BitTorrent |
| Doe 1420 | 75.53.42.135 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 01:13:59 PM | BitTorrent |
| Doe 1421 | 75.54.68.67 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 01:13:45 PM | BitTorrent |
| Doe 1422 | 75.54.69.14 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 01:36:15 AM | BitTorrent |
| Doe 1423 | 75.54.74.202 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 02:34:56 AM | BitTorrent |
| Doe 1424 | 75.54.92.129 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 08:32:19 PM | BitTorrent |
| Doe 1425 | 75.55.37.121 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 06:40:34 PM | BitTorrent |
| Doe 1426 | 75.57.190.178 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:26 PM | BitTorrent |
| Doe 1427 | 75.6.151.148 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 11:48:15 PM | BitTorrent |
| Doe 1428 | 75.6.164.128 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/25/2010 10:41:58 PM | BitTorrent |
| Doe 1429 | 75.6.226.225 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 06:43:29 PM | BitTorrent |

| Doe 1430 | 75.61.70.241 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 06:02:05 AM | BitTorrent |
|----------|--------------|----------------------|---------------------------|------------------------|------------|
| Doe 1431 | 75.64.184.70 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 07:48:55 PM | BitTorrent |
| Doe 1432 | 75.64.195.179 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 04:22:51 PM | BitTorrent |
| Doe 1433 | 75.65.42.122 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 08:17:46 AM | BitTorrent |
| Doe 1434 | 75.66.225.200 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 01:14:58 PM | BitTorrent |
| Doe 1435 | 75.67.12.245 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 10:25:20 PM | BitTorrent |
| Doe 1436 | 75.68.149.111 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:11 PM | BitTorrent |
| Doe 1437 | 75.68.89.118 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:09:29 PM | BitTorrent |
| Doe 1438 | 75.69.189.80 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 09:03:36 PM | BitTorrent |
| Doe 1439 | 75.69.253.145 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:34:18 AM | BitTorrent |
| Doe 1440 | 75.70.182.124 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:33:38 AM | BitTorrent |
| Doe 1441 | 75.71.144.30 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 02:40:03 PM | BitTorrent |
| Doe 1442 | 75.71.172.2 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 08:14:56 AM | BitTorrent |
| Doe 1443 | 75.71.54.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:31 PM | BitTorrent |
| Doe 1444 | 75.72.150.49 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 01:40:33 AM | BitTorrent |
| Doe 1445 | 75.72.167.66 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 12:26:48 PM | BitTorrent |
| Doe 1446 | 75.72.171.22 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:58:57 PM | BitTorrent |
| Doe 1447 | 75.73.72.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 02:40:48 AM | BitTorrent |
| Doe 1448 | 75.74.210.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 06:14:40 AM | BitTorrent |
| Doe 1449 | 75.74.63.5 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:39 PM | BitTorrent |
| Doe 1450 | 75.75.150.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:29 PM | BitTorrent |
| Doe 1451 | 75.75.185.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 11:57:27 AM | BitTorrent |

| Doe 1452 | 75.75.67.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 04:43:37 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1453 | 75.75.9.181 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 03:37:51 PM | BitTorrent |
| Doe 1454 | 75.76.13.92 | Knology | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:17 AM | BitTorrent |
| Doe 1455 | 75.76.157.87 | Knology | Illegal Ass 2 PA0001366719 | 10/16/2010 11:22:22 AM | BitTorrent |
| Doe 1456 | 75.80.244.134 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:37:50 PM | BitTorrent |
| Doe 1457 | 75.80.39.212 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 08:09:15 AM | BitTorrent |
| Doe 1458 | 75.82.107.79 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 08:29:33 PM | BitTorrent |
| Doe 1459 | 75.82.131.102 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 02:41:27 AM | BitTorrent |
| Doe 1460 | 75.82.138.23 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 04:38:21 AM | BitTorrent |
| Doe 1461 | 75.82.252.83 | Road Runner | Illegal Ass 2 PA0001366719 | 10/07/2010 08:36:46 PM | BitTorrent |
| Doe 1462 | 75.82.255.172 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:37:34 PM | BitTorrent |
| Doe 1463 | 75.83.201.234 | Road Runner | Illegal Ass 2 PA0001366719 | 10/07/2010 03:32:52 PM | BitTorrent |
| Doe 1464 | 75.84.210.129 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 01:45:48 AM | BitTorrent |
| Doe 1465 | 75.93.41.103 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/05/2010 11:43:23 AM | BitTorrent |
| Doe 1466 | 76.100.53.100 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 11:14:57 PM | BitTorrent |
| Doe 1467 | 76.101.30.163 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 06:21:45 AM | BitTorrent |
| Doe 1468 | 76.102.103.3 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:43:45 PM | BitTorrent |
| Doe 1469 | 76.102.156.40 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 01:39:17 AM | BitTorrent |
| Doe 1470 | 76.103.201.133 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 10:54:23 AM | BitTorrent |
| Doe 1471 | 76.103.8.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 06:33:44 PM | BitTorrent |
| Doe 1472 | 76.104.148.242 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:27 PM | BitTorrent |
| Doe 1473 | 76.104.171.249 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 11:56:08 AM | BitTorrent |

| Doe 1474 | 76.104.215.100 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 06:06:24 AM | BitTorrent |
|----------|----------------|---------------|----------------------------|------------------------|------------|
| Doe 1475 | 76.104.6.38 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 10:42:08 AM | BitTorrent |
| Doe 1476 | 76.105.101.179 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 07:45:52 AM | BitTorrent |
| Doe 1477 | 76.105.127.147 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 07:45:51 PM | BitTorrent |
| Doe 1478 | 76.105.128.115 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:31:18 AM | BitTorrent |
| Doe 1479 | 76.105.159.104 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 06:44:55 PM | BitTorrent |
| Doe 1480 | 76.105.49.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 06:54:54 PM | BitTorrent |
| Doe 1481 | 76.105.82.121 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 06:09:24 AM | BitTorrent |
| Doe 1482 | 76.106.179.85 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:49 PM | BitTorrent |
| Doe 1483 | 76.106.223.236 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 10:25:10 PM | BitTorrent |
| Doe 1484 | 76.107.189.164 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 01:35:04 PM | BitTorrent |
| Doe 1485 | 76.107.26.175 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 05:36:31 PM | BitTorrent |
| Doe 1486 | 76.107.77.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 06:58:07 PM | BitTorrent |
| Doe 1487 | 76.109.99.97 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 09:16:17 PM | BitTorrent |
| Doe 1488 | 76.111.189.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 07:35:09 PM | BitTorrent |
| Doe 1489 | 76.111.81.131 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 11:25:00 PM | BitTorrent |
| Doe 1490 | 76.112.208.176 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 09:00:58 PM | BitTorrent |
| Doe 1491 | 76.112.229.45 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 06:30:44 PM | BitTorrent |
| Doe 1492 | 76.113.139.44 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:45:48 PM | BitTorrent |
| Doe 1493 | 76.114.133.74 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 12:30:49 PM | BitTorrent |
| Doe 1494 | 76.114.18.44 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 05:49:24 PM | BitTorrent |
| Doe 1495 | 76.115.110.213 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:47:49 AM | BitTorrent |

| Doe 1496 | 76.115.121.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 05:59:33 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1497 | 76.115.129.233 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 05:41:15 PM | BitTorrent |
| Doe 1498 | 76.115.51.63 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 08:31:25 PM | BitTorrent |
| Doe 1499 | 76.115.7.21 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 10:34:51 PM | BitTorrent |
| Doe 1500 | 76.116.158.202 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:05 PM | BitTorrent |
| Doe 1501 | 76.116.164.72 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 12:29:36 AM | BitTorrent |
| Doe 1502 | 76.116.87.224 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 11:45:54 PM | BitTorrent |
| Doe 1503 | 76.117.226.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:15 AM | BitTorrent |
| Doe 1504 | 76.118.104.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 01:10:00 PM | BitTorrent |
| Doe 1505 | 76.118.161.223 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 06:26:48 PM | BitTorrent |
| Doe 1506 | 76.119.125.104 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 01:16:58 AM | BitTorrent |
| Doe 1507 | 76.119.217.20 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 03:58:33 AM | BitTorrent |
| Doe 1508 | 76.119.50.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 05:55:52 PM | BitTorrent |
| Doe 1509 | 76.120.116.163 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 10:47:27 PM | BitTorrent |
| Doe 1510 | 76.120.132.223 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 09:39:07 PM | BitTorrent |
| Doe 1511 | 76.120.185.68 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 08:40:13 PM | BitTorrent |
| Doe 1512 | 76.120.223.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 02:10:23 PM | BitTorrent |
| Doe 1513 | 76.121.108.78 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 09:29:53 PM | BitTorrent |
| Doe 1514 | 76.121.50.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 03:21:51 AM | BitTorrent |
| Doe 1515 | 76.121.68.142 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:45 PM | BitTorrent |
| Doe 1516 | 76.122.119.15 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 02:22:03 AM | BitTorrent |
| Doe 1517 | 76.122.152.65 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:07 PM | BitTorrent |

| Doe 1518 | 76.122.79.198 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 10:06:11 AM | BitTorrent |
| Doe 1519 | 76.123.171.7 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 04:06:42 PM | BitTorrent |
| Doe 1520 | 76.124.217.109 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:39 PM | BitTorrent |
| Doe 1521 | 76.125.44.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 11:15:16 PM | BitTorrent |
| Doe 1522 | 76.126.136.175 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 01:02:11 AM | BitTorrent |
| Doe 1523 | 76.126.151.184 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 03:08:39 AM | BitTorrent |
| Doe 1524 | 76.126.71.155 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:09:41 AM | BitTorrent |
| Doe 1525 | 76.127.142.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 05:16:54 PM | BitTorrent |
| Doe 1526 | 76.14.155.5 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/22/2010 02:59:45 AM | BitTorrent |
| Doe 1527 | 76.14.164.175 | Wave Broadband | Illegal Ass 2 PA0001366719 | 10/18/2010 09:50:02 PM | BitTorrent |
| Doe 1528 | 76.14.164.207 | Wave Broadband | Illegal Ass 2 PA0001366719 | 09/23/2010 03:23:51 PM | BitTorrent |
| Doe 1529 | 76.15.192.179 | EarthLink | Illegal Ass 2 PA0001366719 | 10/25/2010 12:52:51 AM | BitTorrent |
| Doe 1530 | 76.15.63.136 | EarthLink | Illegal Ass 2 PA0001366719 | 09/12/2010 02:16:15 AM | BitTorrent |
| Doe 1531 | 76.16.113.60 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 12:22:51 PM | BitTorrent |
| Doe 1532 | 76.16.128.118 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 04:56:46 PM | BitTorrent |
| Doe 1533 | 76.16.65.242 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:27:42 PM | BitTorrent |
| Doe 1534 | 76.166.206.203 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 05:55:02 PM | BitTorrent |
| Doe 1535 | 76.168.150.36 | Road Runner | Illegal Ass 2 PA0001366719 | 10/16/2010 05:05:39 PM | BitTorrent |
| Doe 1536 | 76.168.3.50 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 01:43:41 AM | BitTorrent |
| Doe 1537 | 76.168.89.229 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 07:36:16 PM | BitTorrent |
| Doe 1538 | 76.169.152.255 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 09:04:12 PM | BitTorrent |
| Doe 1539 | 76.169.164.216 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:58 PM | BitTorrent |

| Doe 1540 | 76.169.4.36 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 04:19:19 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1541 | 76.169.76.62 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 02:34:10 AM | BitTorrent |
| Doe 1542 | 76.169.95.78 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 04:39:50 PM | BitTorrent |
| Doe 1543 | 76.17.249.136 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 01:29:22 AM | BitTorrent |
| Doe 1544 | 76.170.91.171 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:53:09 PM | BitTorrent |
| Doe 1545 | 76.171.29.169 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 01:00:56 PM | BitTorrent |
| Doe 1546 | 76.171.40.107 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 03:40:56 PM | BitTorrent |
| Doe 1547 | 76.171.70.156 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 02:37:30 AM | BitTorrent |
| Doe 1548 | 76.172.106.45 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 02:28:00 AM | BitTorrent |
| Doe 1549 | 76.172.145.208 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 02:17:48 AM | BitTorrent |
| Doe 1550 | 76.173.149.203 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 05:42:17 AM | BitTorrent |
| Doe 1551 | 76.173.190.181 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:48 PM | BitTorrent |
| Doe 1552 | 76.173.254.228 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 03:59:30 AM | BitTorrent |
| Doe 1553 | 76.174.101.35 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 05:13:58 PM | BitTorrent |
| Doe 1554 | 76.176.174.90 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 01:01:24 PM | BitTorrent |
| Doe 1555 | 76.176.185.9 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 06:38:18 PM | BitTorrent |
| Doe 1556 | 76.176.213.171 | Road Runner | Illegal Ass 2 PA0001366719 | 09/27/2010 03:37:46 PM | BitTorrent |
| Doe 1557 | 76.177.113.32 | Road Runner | Illegal Ass 2 PA0001366719 | 10/18/2010 02:59:14 AM | BitTorrent |
| Doe 1558 | 76.177.157.228 | Road Runner | Illegal Ass 2 PA0001366719 | 10/11/2010 04:36:55 AM | BitTorrent |
| Doe 1559 | 76.177.2.57 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 10:20:16 AM | BitTorrent |
| Doe 1560 | 76.177.36.182 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 12:00:50 PM | BitTorrent |
| Doe 1561 | 76.179.139.41 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 05:19:48 PM | BitTorrent |

| Doe 1562 | 76.181.244.100 | Road Runner | Illegal Ass 2 PA0001366719 | 09/30/2010 04:31:17 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1563 | 76.181.86.134 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 10:01:27 AM | BitTorrent |
| Doe 1564 | 76.183.161.120 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 01:05:18 AM | BitTorrent |
| Doe 1565 | 76.184.242.63 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 08:01:21 AM | BitTorrent |
| Doe 1566 | 76.184.46.158 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:54 PM | BitTorrent |
| Doe 1567 | 76.186.104.57 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 06:48:29 PM | BitTorrent |
| Doe 1568 | 76.186.108.134 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 05:44:12 PM | BitTorrent |
| Doe 1569 | 76.187.218.37 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 08:54:48 PM | BitTorrent |
| Doe 1570 | 76.188.141.147 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 04:44:55 PM | BitTorrent |
| Doe 1571 | 76.188.160.36 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 01:14:18 AM | BitTorrent |
| Doe 1572 | 76.189.15.125 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:14:54 PM | BitTorrent |
| Doe 1573 | 76.189.9.165 | Road Runner | Illegal Ass 2 PA0001366719 | 10/11/2010 06:37:11 PM | BitTorrent |
| Doe 1574 | 76.19.189.131 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 12:00:20 PM | BitTorrent |
| Doe 1575 | 76.190.189.104 | Road Runner | Illegal Ass 2 PA0001366719 | 09/16/2010 06:00:42 AM | BitTorrent |
| Doe 1576 | 76.190.204.44 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 09:17:45 PM | BitTorrent |
| Doe 1577 | 76.194.220.250 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 07:39:11 PM | BitTorrent |
| Doe 1578 | 76.195.138.156 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 04:33:46 PM | BitTorrent |
| Doe 1579 | 76.20.105.47 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 04:43:25 AM | BitTorrent |
| Doe 1580 | 76.20.148.143 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 11:11:27 PM | BitTorrent |
| Doe 1581 | 76.20.24.148 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 06:54:06 PM | BitTorrent |
| Doe 1582 | 76.20.36.219 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 12:13:50 PM | BitTorrent |
| Doe 1583 | 76.200.172.24 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 02:59:08 AM | BitTorrent |

| Doe 1584 | 76.200.73.179 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 12:20:57 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1585 | 76.200.79.117 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:18 PM | BitTorrent |
| Doe 1586 | 76.206.219.137 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:51:32 AM | BitTorrent |
| Doe 1587 | 76.208.129.48 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:17 AM | BitTorrent |
| Doe 1588 | 76.21.36.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 12:52:47 AM | BitTorrent |
| Doe 1589 | 76.21.77.154 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 03:19:54 AM | BitTorrent |
| Doe 1590 | 76.21.91.14 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/29/2010 12:24:00 PM | BitTorrent |
| Doe 1591 | 76.212.131.41 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 04:12:27 AM | BitTorrent |
| Doe 1592 | 76.213.220.142 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:14:19 AM | BitTorrent |
| Doe 1593 | 76.218.76.54 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 05:15:06 PM | BitTorrent |
| Doe 1594 | 76.22.208.125 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 11:43:12 AM | BitTorrent |
| Doe 1595 | 76.22.250.237 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 11:23:01 PM | BitTorrent |
| Doe 1596 | 76.22.47.181 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:27:35 AM | BitTorrent |
| Doe 1597 | 76.221.195.153 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 02:01:02 AM | BitTorrent |
| Doe 1598 | 76.224.21.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:22:37 PM | BitTorrent |
| Doe 1599 | 76.224.243.2 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 11:03:33 AM | BitTorrent |
| Doe 1600 | 76.226.128.236 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 02:31:30 AM | BitTorrent |
| Doe 1601 | 76.226.54.180 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 10:24:55 AM | BitTorrent |
| Doe 1602 | 76.226.58.188 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 03:16:39 PM | BitTorrent |
| Doe 1603 | 76.226.66.43 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 04:27:59 AM | BitTorrent |
| Doe 1604 | 76.226.93.150 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 07:01:19 AM | BitTorrent |
| Doe 1605 | 76.23.48.174 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 04:22:31 PM | BitTorrent |

| Doe 1606 | 76.23.78.254 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:56 PM | BitTorrent |
| Doe 1607 | 76.232.240.193 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:26 AM | BitTorrent |
| Doe 1608 | 76.232.65.90 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 06:14:47 PM | BitTorrent |
| Doe 1609 | 76.233.11.210 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:16 PM | BitTorrent |
| Doe 1610 | 76.234.170.230 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 11:02:44 AM | BitTorrent |
| Doe 1611 | 76.237.11.179 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:59:03 PM | BitTorrent |
| Doe 1612 | 76.24.234.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 11:43:13 AM | BitTorrent |
| Doe 1613 | 76.24.27.36 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:14:32 AM | BitTorrent |
| Doe 1614 | 76.240.199.127 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 11:58:57 PM | BitTorrent |
| Doe 1615 | 76.241.146.229 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/23/2010 09:56:59 AM | BitTorrent |
| Doe 1616 | 76.246.63.122 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 03:24:35 AM | BitTorrent |
| Doe 1617 | 76.25.101.15 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 09:47:20 PM | BitTorrent |
| Doe 1618 | 76.25.102.225 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 08:29:53 PM | BitTorrent |
| Doe 1619 | 76.25.169.102 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 08:26:19 PM | BitTorrent |
| Doe 1620 | 76.25.230.81 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:07 AM | BitTorrent |
| Doe 1621 | 76.25.251.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 10:16:52 PM | BitTorrent |
| Doe 1622 | 76.25.98.108 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 01:40:49 AM | BitTorrent |
| Doe 1623 | 76.251.3.82 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 02:07:51 AM | BitTorrent |
| Doe 1624 | 76.26.140.121 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 02:24:54 PM | BitTorrent |
| Doe 1625 | 76.26.23.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 11:14:05 PM | BitTorrent |
| Doe 1626 | 76.26.47.78 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 08:55:10 PM | BitTorrent |
| Doe 1627 | 76.26.55.170 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 09:24:57 PM | BitTorrent |

| Doe 1628 | 76.27.218.188 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 07:29:28 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1629 | 76.28.106.85 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 10:21:50 PM | BitTorrent |
| Doe 1630 | 76.28.199.177 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 10:48:17 PM | BitTorrent |
| Doe 1631 | 76.29.161.149 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 04:57:31 AM | BitTorrent |
| Doe 1632 | 76.29.18.124 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 06:17:22 PM | BitTorrent |
| Doe 1633 | 76.30.122.12 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/16/2010 05:22:10 PM | BitTorrent |
| Doe 1634 | 76.30.180.231 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:08 PM | BitTorrent |
| Doe 1635 | 76.30.86.81 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 09:21:01 PM | BitTorrent |
| Doe 1636 | 76.30.94.161 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 08:37:47 AM | BitTorrent |
| Doe 1637 | 76.31.138.97 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 07:24:02 PM | BitTorrent |
| Doe 1638 | 76.83.238.121 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 09:07:21 AM | BitTorrent |
| Doe 1639 | 76.83.33.67 | Road Runner | Illegal Ass 2 PA0001366719 | 10/09/2010 08:00:51 AM | BitTorrent |
| Doe 1640 | 76.85.180.54 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 08:20:15 PM | BitTorrent |
| Doe 1641 | 76.87.17.164 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 02:07:14 AM | BitTorrent |
| Doe 1642 | 76.88.68.69 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:29 PM | BitTorrent |
| Doe 1643 | 76.89.144.90 | Road Runner | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:43 PM | BitTorrent |
| Doe 1644 | 76.9.163.39 | Columbia Power and Water Systems | Illegal Ass 2 PA0001366719 | 09/11/2010 03:15:24 PM | BitTorrent |
| Doe 1645 | 76.90.2.138 | Road Runner | Illegal Ass 2 PA0001366719 | 09/20/2010 05:33:47 PM | BitTorrent |
| Doe 1646 | 76.91.120.133 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 10:09:21 PM | BitTorrent |
| Doe 1647 | 76.91.122.2 | Road Runner | Illegal Ass 2 PA0001366719 | 09/30/2010 01:55:22 AM | BitTorrent |
| Doe 1648 | 76.91.13.194 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 09:08:05 PM | BitTorrent |
| Doe 1649 | 76.93.197.25 | Road Runner | Illegal Ass 2 PA0001366719 | 09/11/2010 02:00:29 PM | BitTorrent |

| Doe 1650 | 76.93.99.106 | Road Runner | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:28 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1651 | 76.94.156.179 | Road Runner | Illegal Ass 2 PA0001366719 | 10/16/2010 04:46:31 PM | BitTorrent |
| Doe 1652 | 76.94.174.197 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:34:12 PM | BitTorrent |
| Doe 1653 | 76.95.101.243 | Road Runner | Illegal Ass 2 PA0001366719 | 10/22/2010 12:04:23 AM | BitTorrent |
| Doe 1654 | 76.95.143.66 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 05:40:47 PM | BitTorrent |
| Doe 1655 | 76.95.24.204 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 07:05:36 PM | BitTorrent |
| Doe 1656 | 76.97.41.208 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 10:48:44 AM | BitTorrent |
| Doe 1657 | 76.98.44.39 | Comcast Cable | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:12 PM | BitTorrent |
| Doe 1658 | 76.99.0.135 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 12:29:24 PM | BitTorrent |
| Doe 1659 | 76.99.36.53 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 10:46:02 AM | BitTorrent |
| Doe 1660 | 76.99.55.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 02:43:30 PM | BitTorrent |
| Doe 1661 | 76.99.58.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:45:20 AM | BitTorrent |
| Doe 1662 | 8.24.188.228 | Level 3 Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 11:03:32 PM | BitTorrent |
| Doe 1663 | 8.24.188.245 | Level 3 Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 02:07:50 PM | BitTorrent |
| Doe 1664 | 8.24.189.96 | Level 3 Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 11:01:22 PM | BitTorrent |
| Doe 1665 | 80.148.27.182 | Deutsche Telekom AG | Illegal Ass 2 PA0001366719 | 10/20/2010 04:32:36 PM | BitTorrent |
| Doe 1666 | 80.156.182.251 | Deutsche Telekom AG | Illegal Ass 2 PA0001366719 | 09/15/2010 10:32:44 AM | BitTorrent |
| Doe 1667 | 96.18.103.217 | CABLE ONE | Illegal Ass 2 PA0001366719 | 10/15/2010 05:15:40 AM | BitTorrent |
| Doe 1668 | 96.19.49.110 | CABLE ONE | Illegal Ass 2 PA0001366719 | 09/28/2010 06:23:49 PM | BitTorrent |
| Doe 1669 | 96.224.244.197 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:45 PM | BitTorrent |
| Doe 1670 | 96.225.239.198 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 01:55:36 PM | BitTorrent |
| Doe 1671 | 96.228.22.75 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 11:08:35 PM | BitTorrent |

| Doe 1672 | 96.231.64.166 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 06:53:40 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1673 | 96.233.122.227 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 01:19:58 PM | BitTorrent |
| Doe 1674 | 96.233.63.148 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 12:57:42 PM | BitTorrent |
| Doe 1675 | 96.234.161.232 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:34:17 AM | BitTorrent |
| Doe 1676 | 96.238.151.6 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 12:19:57 AM | BitTorrent |
| Doe 1677 | 96.240.121.60 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/20/2010 07:36:58 PM | BitTorrent |
| Doe 1678 | 96.240.80.154 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 04:31:37 AM | BitTorrent |
| Doe 1679 | 96.241.114.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 07:55:34 AM | BitTorrent |
| Doe 1680 | 96.241.146.16 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/09/2010 06:27:59 PM | BitTorrent |
| Doe 1681 | 96.241.211.112 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 01:02:56 PM | BitTorrent |
| Doe 1682 | 96.241.227.237 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:35 PM | BitTorrent |
| Doe 1683 | 96.241.238.175 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 03:09:51 PM | BitTorrent |
| Doe 1684 | 96.243.30.137 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:37:00 PM | BitTorrent |
| Doe 1685 | 96.244.128.120 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/03/2010 05:19:42 PM | BitTorrent |
| Doe 1686 | 96.245.96.55 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 11:17:54 AM | BitTorrent |
| Doe 1687 | 96.246.20.110 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 10:22:45 PM | BitTorrent |
| Doe 1688 | 96.246.237.74 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 11:15:10 PM | BitTorrent |
| Doe 1689 | 96.246.44.189 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 06:33:39 PM | BitTorrent |
| Doe 1690 | 96.248.209.121 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:35 PM | BitTorrent |
| Doe 1691 | 96.25.95.212 | Clearwire Corporation | Illegal Ass 2 PA0001366719 | 10/03/2010 05:56:33 AM | BitTorrent |
| Doe 1692 | 96.251.49.132 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 06:01:56 AM | BitTorrent |
| Doe 1693 | 96.252.17.167 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 11:23:05 PM | BitTorrent |

| Doe 1694 | 96.252.209.95 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 07:59:32 AM | BitTorrent |
| Doe 1695 | 96.252.6.59 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 11:15:08 PM | BitTorrent |
| Doe 1696 | 96.253.85.189 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/14/2010 01:54:52 AM | BitTorrent |
| Doe 1697 | 96.253.90.145 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/13/2010 08:50:34 PM | BitTorrent |
| Doe 1698 | 96.254.182.200 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 07:41:13 PM | BitTorrent |
| Doe 1699 | 96.255.129.165 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 01:04:55 PM | BitTorrent |
| Doe 1700 | 96.28.64.31 | Insight Communications Company | Illegal Ass 2 PA0001366719 | 10/03/2010 01:15:39 AM | BitTorrent |
| Doe 1701 | 96.32.119.138 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/23/2010 08:56:21 PM | BitTorrent |
| Doe 1702 | 96.32.144.179 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 01:51:08 PM | BitTorrent |
| Doe 1703 | 96.36.145.224 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:27 PM | BitTorrent |
| Doe 1704 | 96.36.72.69 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/11/2010 07:05:11 PM | BitTorrent |
| Doe 1705 | 96.38.153.130 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/23/2010 02:37:16 AM | BitTorrent |
| Doe 1706 | 96.38.179.234 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/17/2010 05:28:34 PM | BitTorrent |
| Doe 1707 | 96.39.126.46 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/15/2010 07:05:37 PM | BitTorrent |
| Doe 1708 | 96.42.79.44 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/13/2010 11:52:03 AM | BitTorrent |
| Doe 1709 | 97.100.102.205 | Road Runner | Illegal Ass 2 PA0001366719 | 09/19/2010 11:10:35 PM | BitTorrent |
| Doe 1710 | 97.100.159.184 | Road Runner | Illegal Ass 2 PA0001366719 | 10/19/2010 08:19:05 PM | BitTorrent |
| Doe 1711 | 97.102.137.230 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 11:15:08 PM | BitTorrent |
| Doe 1712 | 97.102.55.35 | Road Runner | Illegal Ass 2 PA0001366719 | 09/23/2010 05:51:13 PM | BitTorrent |
| Doe 1713 | 97.102.60.165 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 12:26:10 AM | BitTorrent |
| Doe 1714 | 97.112.130.10 | Qwest Communications | Illegal Ass 2 PA0001366719 | 08/25/2010 06:36:14 AM | BitTorrent |

| Doe 1715 | 97.118.252.44 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/28/2010 08:40:18 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1716 | 97.123.92.105 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/11/2010 11:59:59 PM | BitTorrent |
| Doe 1717 | 97.124.138.64 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/29/2010 09:35:32 AM | BitTorrent |
| Doe 1718 | 97.124.205.89 | Qwest Communications | Illegal Ass 2 PA0001366719 | 10/14/2010 08:00:53 AM | BitTorrent |
| Doe 1719 | 97.125.33.60 | Qwest Communications | Illegal Ass 2 PA0001366719 | 09/23/2010 06:23:29 PM | BitTorrent |
| Doe 1720 | 97.81.214.199 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 08:13:04 PM | BitTorrent |
| Doe 1721 | 97.84.211.8 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 06:43:48 PM | BitTorrent |
| Doe 1722 | 97.86.22.164 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 05:41:46 PM | BitTorrent |
| Doe 1723 | 97.87.106.217 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:31:25 AM | BitTorrent |
| Doe 1724 | 97.87.98.1 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:42 PM | BitTorrent |
| Doe 1725 | 97.89.88.157 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/16/2010 03:35:29 PM | BitTorrent |
| Doe 1726 | 97.90.143.85 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/14/2010 08:23:19 AM | BitTorrent |
| Doe 1727 | 97.90.150.186 | Charter Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 06:09:50 AM | BitTorrent |
| Doe 1728 | 97.93.177.82 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 07:42:50 PM | BitTorrent |
| Doe 1729 | 97.94.116.23 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/10/2010 03:40:47 PM | BitTorrent |
| Doe 1730 | 97.95.62.78 | Charter Communications | Illegal Ass 2 PA0001366719 | 10/01/2010 08:37:24 AM | BitTorrent |
| Doe 1731 | 97.96.10.151 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:43 PM | BitTorrent |
| Doe 1732 | 97.96.150.194 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 08:06:49 PM | BitTorrent |
| Doe 1733 | 97.96.200.14 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 09:50:19 PM | BitTorrent |
| Doe 1734 | 97.96.233.226 | Road Runner | Illegal Ass 2 PA0001366719 | 09/12/2010 02:16:36 AM | BitTorrent |
| Doe 1735 | 97.97.160.203 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:52:26 PM | BitTorrent |
| Doe 1736 | 97.97.165.219 | Road Runner | Illegal Ass 2 PA0001366719 | 09/13/2010 09:52:48 PM | BitTorrent |

| Doe 1737 | 97.97.187.133 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 02:45:56 AM | BitTorrent |
|----------|---------------|-------------|----------------------------|------------------------|------------|
| Doe 1738 | 97.97.74.39 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 11:56:11 AM | BitTorrent |
| Doe 1739 | 98.100.172.76 | Road Runner | Illegal Ass 2 PA0001366719 | 09/18/2010 01:53:37 AM | BitTorrent |
| Doe 1740 | 98.104.160.126 | ALLTEL Corporation | Illegal Ass 2 PA0001366719 | 10/20/2010 10:25:41 PM | BitTorrent |
| Doe 1741 | 98.104.195.7 | ALLTEL Corporation | Illegal Ass 2 PA0001366719 | 10/26/2010 04:37:32 AM | BitTorrent |
| Doe 1742 | 98.104.206.98 | ALLTEL Corporation | Illegal Ass 2 PA0001366719 | 10/26/2010 09:21:42 PM | BitTorrent |
| Doe 1743 | 98.108.197.134 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/17/2010 04:04:57 PM | BitTorrent |
| Doe 1744 | 98.109.136.215 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 08/16/2010 05:09:24 PM | BitTorrent |
| Doe 1745 | 98.110.177.73 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 03:13:27 PM | BitTorrent |
| Doe 1746 | 98.113.13.218 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/22/2010 11:09:14 PM | BitTorrent |
| Doe 1747 | 98.116.196.131 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/12/2010 01:24:10 AM | BitTorrent |
| Doe 1748 | 98.116.48.118 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:50:31 PM | BitTorrent |
| Doe 1749 | 98.117.179.85 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/26/2010 12:22:16 PM | BitTorrent |
| Doe 1750 | 98.117.186.20 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 12:42:44 AM | BitTorrent |
| Doe 1751 | 98.117.76.114 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 12:57:44 AM | BitTorrent |
| Doe 1752 | 98.119.81.130 | Verizon Internet Services | Illegal Ass 2 PA0001366719 | 09/26/2010 12:10:22 PM | BitTorrent |
| Doe 1753 | 98.14.131.43 | Road Runner | Illegal Ass 2 PA0001366719 | 10/01/2010 10:47:34 PM | BitTorrent |
| Doe 1754 | 98.14.172.189 | Road Runner | Illegal Ass 2 PA0001366719 | 10/03/2010 06:42:39 PM | BitTorrent |
| Doe 1755 | 98.141.167.91 | Cavalier Telephone | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:52 PM | BitTorrent |
| Doe 1756 | 98.144.116.55 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 06:32:08 PM | BitTorrent |
| Doe 1757 | 98.144.19.135 | Road Runner | Illegal Ass 2 PA0001366719 | 09/28/2010 07:59:29 PM | BitTorrent |
| Doe 1758 | 98.145.115.42 | Road Runner | Illegal Ass 2 PA0001366719 | 10/20/2010 07:02:25 PM | BitTorrent |

| Doe 1759 | 98.145.40.155 | Road Runner | Illegal Ass 2 PA0001366719 | 10/24/2010 06:39:27 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1760 | 98.145.68.208 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 01:56:42 PM | BitTorrent |
| Doe 1761 | 98.148.100.82 | Road Runner | Illegal Ass 2 PA0001366719 | 08/16/2010 05:15:45 PM | BitTorrent |
| Doe 1762 | 98.148.125.94 | Road Runner | Illegal Ass 2 PA0001366719 | 09/24/2010 06:59:26 PM | BitTorrent |
| Doe 1763 | 98.148.222.30 | Road Runner | Illegal Ass 2 PA0001366719 | 10/23/2010 03:17:31 PM | BitTorrent |
| Doe 1764 | 98.148.52.125 | Road Runner | Illegal Ass 2 PA0001366719 | 10/14/2010 05:54:12 AM | BitTorrent |
| Doe 1765 | 98.149.60.96 | Road Runner | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:12 PM | BitTorrent |
| Doe 1766 | 98.150.214.15 | Road Runner | Illegal Ass 2 PA0001366719 | 09/17/2010 05:09:20 AM | BitTorrent |
| Doe 1767 | 98.151.139.6 | Road Runner | Illegal Ass 2 PA0001366719 | 09/14/2010 10:46:14 AM | BitTorrent |
| Doe 1768 | 98.151.170.157 | Road Runner | Illegal Ass 2 PA0001366719 | 10/02/2010 12:57:29 AM | BitTorrent |
| Doe 1769 | 98.151.192.238 | Road Runner | Illegal Ass 2 PA0001366719 | 10/21/2010 12:29:32 AM | BitTorrent |
| Doe 1770 | 98.151.199.245 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 02:31:00 AM | BitTorrent |
| Doe 1771 | 98.154.101.38 | Road Runner | Illegal Ass 2 PA0001366719 | 10/06/2010 03:29:48 PM | BitTorrent |
| Doe 1772 | 98.154.105.198 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:45 AM | BitTorrent |
| Doe 1773 | 98.154.214.40 | Road Runner | Illegal Ass 2 PA0001366719 | 10/25/2010 03:33:57 PM | BitTorrent |
| Doe 1774 | 98.156.81.253 | Road Runner | Illegal Ass 2 PA0001366719 | 10/08/2010 08:43:13 AM | BitTorrent |
| Doe 1775 | 98.163.221.169 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/14/2010 05:27:55 PM | BitTorrent |
| Doe 1776 | 98.164.208.56 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/23/2010 11:46:56 PM | BitTorrent |
| Doe 1777 | 98.165.139.34 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/24/2010 05:32:23 PM | BitTorrent |
| Doe 1778 | 98.166.251.175 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/22/2010 08:42:21 PM | BitTorrent |
| Doe 1779 | 98.168.142.70 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/25/2010 10:25:22 AM | BitTorrent |
| Doe 1780 | 98.168.168.247 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/15/2010 01:14:38 PM | BitTorrent |

| Doe 1781 | 98.169.113.153 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/18/2010 09:05:12 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1782 | 98.169.128.248 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/05/2010 11:43:24 AM | BitTorrent |
| Doe 1783 | 98.169.201.124 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/26/2010 12:54:53 PM | BitTorrent |
| Doe 1784 | 98.169.34.99 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 11:03:07 PM | BitTorrent |
| Doe 1785 | 98.169.41.40 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/26/2010 03:47:03 AM | BitTorrent |
| Doe 1786 | 98.176.233.233 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:15 PM | BitTorrent |
| Doe 1787 | 98.176.53.189 | Cox Communications | Illegal Ass 2 PA0001366719 | 09/19/2010 11:32:21 PM | BitTorrent |
| Doe 1788 | 98.179.16.110 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/08/2010 06:10:10 PM | BitTorrent |
| Doe 1789 | 98.183.156.91 | Cox Communications | Illegal Ass 2 PA0001366719 | 10/06/2010 03:36:41 PM | BitTorrent |
| Doe 1790 | 98.183.229.251 | Cox Communications | Illegal Ass 2 PA0001366719 | 08/16/2010 04:57:23 PM | BitTorrent |
| Doe 1791 | 98.19.176.184 | Windstream Communications | Illegal Ass 2 PA0001366719 | 09/17/2010 03:17:32 PM | BitTorrent |
| Doe 1792 | 98.192.13.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 10:09:53 PM | BitTorrent |
| Doe 1793 | 98.192.130.218 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 03:10:36 PM | BitTorrent |
| Doe 1794 | 98.192.182.185 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:33:55 AM | BitTorrent |
| Doe 1795 | 98.192.31.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 09:36:43 PM | BitTorrent |
| Doe 1796 | 98.194.244.139 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 01:13:54 AM | BitTorrent |
| Doe 1797 | 98.194.254.187 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 10:09:20 PM | BitTorrent |
| Doe 1798 | 98.195.68.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 10:41:35 PM | BitTorrent |
| Doe 1799 | 98.196.139.31 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 03:46:23 AM | BitTorrent |
| Doe 1800 | 98.198.0.112 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 02:10:39 PM | BitTorrent |
| Doe 1801 | 98.198.110.106 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 06:10:13 PM | BitTorrent |
| Doe 1802 | 98.198.184.86 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:24:25 AM | BitTorrent |

| Doe 1803 | 98.199.169.40 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 02:42:06 PM | BitTorrent |
| Doe 1804 | 98.199.250.229 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:22 PM | BitTorrent |
| Doe 1805 | 98.200.163.201 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 01:04:22 AM | BitTorrent |
| Doe 1806 | 98.201.100.197 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 05:29:12 PM | BitTorrent |
| Doe 1807 | 98.201.105.227 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:49:11 PM | BitTorrent |
| Doe 1808 | 98.201.160.150 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 02:31:42 PM | BitTorrent |
| Doe 1809 | 98.201.37.238 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:58:47 AM | BitTorrent |
| Doe 1810 | 98.202.100.144 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 05:51:50 AM | BitTorrent |
| Doe 1811 | 98.202.163.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 02:59:15 AM | BitTorrent |
| Doe 1812 | 98.202.53.8 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 10:28:00 PM | BitTorrent |
| Doe 1813 | 98.203.158.232 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 08:57:57 PM | BitTorrent |
| Doe 1814 | 98.203.162.123 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 11:01:30 AM | BitTorrent |
| Doe 1815 | 98.203.225.141 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 01:15:32 PM | BitTorrent |
| Doe 1816 | 98.204.240.73 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 10:41:50 PM | BitTorrent |
| Doe 1817 | 98.204.67.223 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 10:48:49 AM | BitTorrent |
| Doe 1818 | 98.206.108.170 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 11:32:57 AM | BitTorrent |
| Doe 1819 | 98.206.153.137 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 12:17:26 AM | BitTorrent |
| Doe 1820 | 98.206.176.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 11:10:29 PM | BitTorrent |
| Doe 1821 | 98.206.36.201 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:11 PM | BitTorrent |
| Doe 1822 | 98.207.87.17 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 05:46:39 PM | BitTorrent |
| Doe 1823 | 98.209.133.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:59:03 AM | BitTorrent |
| Doe 1824 | 98.209.145.44 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 03:29:15 AM | BitTorrent |

| Doe 1825 | 98.209.165.83 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/05/2010 11:43:08 AM | BitTorrent |
| Doe 1826 | 98.209.69.46 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 02:53:27 AM | BitTorrent |
| Doe 1827 | 98.210.109.182 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 06:42:59 PM | BitTorrent |
| Doe 1828 | 98.210.204.250 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 09:34:44 PM | BitTorrent |
| Doe 1829 | 98.210.255.161 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/11/2010 02:28:29 PM | BitTorrent |
| Doe 1830 | 98.210.255.172 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 04:19:44 AM | BitTorrent |
| Doe 1831 | 98.210.98.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 12:35:31 AM | BitTorrent |
| Doe 1832 | 98.211.137.147 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 10:47:21 AM | BitTorrent |
| Doe 1833 | 98.211.229.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 03:02:47 PM | BitTorrent |
| Doe 1834 | 98.212.243.161 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 01:02:05 AM | BitTorrent |
| Doe 1835 | 98.212.84.69 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 10:54:22 PM | BitTorrent |
| Doe 1836 | 98.212.85.43 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 11:03:12 PM | BitTorrent |
| Doe 1837 | 98.213.215.112 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/26/2010 10:13:33 AM | BitTorrent |
| Doe 1838 | 98.213.236.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 04:14:23 PM | BitTorrent |
| Doe 1839 | 98.214.170.185 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 10:51:12 PM | BitTorrent |
| Doe 1840 | 98.214.218.60 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 07:51:50 PM | BitTorrent |
| Doe 1841 | 98.214.244.212 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:59 PM | BitTorrent |
| Doe 1842 | 98.215.118.119 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 11:59:41 AM | BitTorrent |
| Doe 1843 | 98.215.66.29 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 01:05:15 AM | BitTorrent |
| Doe 1844 | 98.216.2.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 01:51:55 PM | BitTorrent |
| Doe 1845 | 98.216.242.68 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 05:45:31 AM | BitTorrent |
| Doe 1846 | 98.217.193.2 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 04:35:37 AM | BitTorrent |

| Doe 1847 | 98.218.120.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 06:51:59 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1848 | 98.218.13.219 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 08:29:39 PM | BitTorrent |
| Doe 1849 | 98.219.142.215 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 07:15:11 PM | BitTorrent |
| Doe 1850 | 98.219.31.66 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 11:10:05 PM | BitTorrent |
| Doe 1851 | 98.220.19.211 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/28/2010 01:00:33 AM | BitTorrent |
| Doe 1852 | 98.220.241.173 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 03:33:05 PM | BitTorrent |
| Doe 1853 | 98.221.173.184 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/27/2010 05:56:59 PM | BitTorrent |
| Doe 1854 | 98.221.194.38 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 08:27:27 PM | BitTorrent |
| Doe 1855 | 98.221.68.82 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 05:24:56 PM | BitTorrent |
| Doe 1856 | 98.222.142.82 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 03:42:01 AM | BitTorrent |
| Doe 1857 | 98.223.11.34 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 10:30:14 PM | BitTorrent |
| Doe 1858 | 98.223.144.117 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 05:06:57 PM | BitTorrent |
| Doe 1859 | 98.223.160.122 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 03:25:32 PM | BitTorrent |
| Doe 1860 | 98.223.208.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:44:28 AM | BitTorrent |
| Doe 1861 | 98.224.79.200 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 06:12:38 AM | BitTorrent |
| Doe 1862 | 98.224.88.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/02/2010 10:54:31 PM | BitTorrent |
| Doe 1863 | 98.225.120.62 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 12:55:05 AM | BitTorrent |
| Doe 1864 | 98.225.153.146 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/07/2010 05:59:11 AM | BitTorrent |
| Doe 1865 | 98.225.174.168 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 02:10:21 AM | BitTorrent |
| Doe 1866 | 98.225.39.41 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 04:09:29 AM | BitTorrent |
| Doe 1867 | 98.227.182.9 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/12/2010 02:16:34 AM | BitTorrent |
| Doe 1868 | 98.228.186.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/01/2010 04:00:51 PM | BitTorrent |

| Doe 1869 | 98.228.36.12 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 10:25:43 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1870 | 98.229.190.10 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 07:41:01 AM | BitTorrent |
| Doe 1871 | 98.23.36.97 | Windstream Communications | Illegal Ass 2 PA0001366719 | 09/13/2010 09:39:54 AM | BitTorrent |
| Doe 1872 | 98.23.8.173 | Windstream Communications | Illegal Ass 2 PA0001366719 | 09/12/2010 02:16:39 AM | BitTorrent |
| Doe 1873 | 98.230.156.66 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 05:07:20 PM | BitTorrent |
| Doe 1874 | 98.230.168.148 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/12/2010 07:13:15 AM | BitTorrent |
| Doe 1875 | 98.230.176.216 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/22/2010 02:10:18 AM | BitTorrent |
| Doe 1876 | 98.230.193.166 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 06:43:01 PM | BitTorrent |
| Doe 1877 | 98.230.193.206 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 03:48:19 PM | BitTorrent |
| Doe 1878 | 98.231.14.226 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/06/2010 10:09:22 PM | BitTorrent |
| Doe 1879 | 98.231.18.33 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 09:33:22 PM | BitTorrent |
| Doe 1880 | 98.231.31.169 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 12:49:15 PM | BitTorrent |
| Doe 1881 | 98.231.43.221 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/13/2010 01:14:48 PM | BitTorrent |
| Doe 1882 | 98.232.178.76 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 05:28:13 PM | BitTorrent |
| Doe 1883 | 98.232.182.89 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 07:22:13 PM | BitTorrent |
| Doe 1884 | 98.232.222.218 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 03:48:49 PM | BitTorrent |
| Doe 1885 | 98.233.234.171 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 09:59:32 PM | BitTorrent |
| Doe 1886 | 98.234.136.51 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 02:33:54 AM | BitTorrent |
| Doe 1887 | 98.234.95.220 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/25/2010 07:40:59 PM | BitTorrent |
| Doe 1888 | 98.235.130.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/23/2010 08:56:15 PM | BitTorrent |
| Doe 1889 | 98.235.170.32 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/20/2010 12:44:23 PM | BitTorrent |
| Doe 1890 | 98.235.83.63 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:46:00 PM | BitTorrent |

| Doe 1891 | 98.236.100.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 01:14:53 PM | BitTorrent |
| Doe 1892 | 98.236.129.239 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 04:57:30 PM | BitTorrent |
| Doe 1893 | 98.236.180.154 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 11:59:12 PM | BitTorrent |
| Doe 1894 | 98.236.24.90 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/18/2010 06:21:54 PM | BitTorrent |
| Doe 1895 | 98.237.187.101 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/23/2010 06:21:41 PM | BitTorrent |
| Doe 1896 | 98.237.28.63 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 09:52:59 AM | BitTorrent |
| Doe 1897 | 98.237.3.23 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/13/2010 11:52:58 PM | BitTorrent |
| Doe 1898 | 98.237.4.94 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 07:34:49 PM | BitTorrent |
| Doe 1899 | 98.237.9.60 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 09:59:28 PM | BitTorrent |
| Doe 1900 | 98.238.237.248 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/19/2010 02:11:02 AM | BitTorrent |
| Doe 1901 | 98.239.0.37 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/30/2010 04:49:31 AM | BitTorrent |
| Doe 1902 | 98.239.117.24 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/20/2010 03:03:13 PM | BitTorrent |
| Doe 1903 | 98.239.19.159 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 07:01:57 PM | BitTorrent |
| Doe 1904 | 98.239.88.17 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/08/2010 06:26:19 AM | BitTorrent |
| Doe 1905 | 98.24.31.104 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 06:24:53 PM | BitTorrent |
| Doe 1906 | 98.24.52.7 | Road Runner | Illegal Ass 2 PA0001366719 | 10/10/2010 06:05:14 PM | BitTorrent |
| Doe 1907 | 98.240.198.55 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/16/2010 06:00:31 AM | BitTorrent |
| Doe 1908 | 98.242.29.237 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/16/2010 10:00:57 PM | BitTorrent |
| Doe 1909 | 98.243.170.67 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/19/2010 01:06:51 AM | BitTorrent |
| Doe 1910 | 98.243.225.5 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 03:33:08 PM | BitTorrent |
| Doe 1911 | 98.243.240.148 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:43:28 PM | BitTorrent |
| Doe 1912 | 98.243.249.128 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/21/2010 02:59:19 AM | BitTorrent |

| Doe 1913 | 98.243.83.184 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 04:30:06 AM | BitTorrent |
| Doe 1914 | 98.243.91.240 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 04:44:01 AM | BitTorrent |
| Doe 1915 | 98.244.25.144 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/24/2010 07:59:29 PM | BitTorrent |
| Doe 1916 | 98.244.60.87 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/22/2010 02:59:39 AM | BitTorrent |
| Doe 1917 | 98.245.155.222 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/09/2010 10:51:52 PM | BitTorrent |
| Doe 1918 | 98.245.161.244 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/14/2010 01:53:12 AM | BitTorrent |
| Doe 1919 | 98.245.72.156 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 09:49:34 PM | BitTorrent |
| Doe 1920 | 98.246.169.60 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/04/2010 10:08:54 PM | BitTorrent |
| Doe 1921 | 98.246.60.84 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/18/2010 04:28:00 PM | BitTorrent |
| Doe 1922 | 98.246.75.35 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/24/2010 01:28:56 AM | BitTorrent |
| Doe 1923 | 98.247.109.99 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/15/2010 05:19:13 PM | BitTorrent |
| Doe 1924 | 98.247.96.132 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 12:42:48 AM | BitTorrent |
| Doe 1925 | 98.248.160.219 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/17/2010 09:30:47 PM | BitTorrent |
| Doe 1926 | 98.248.181.52 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/21/2010 12:03:01 PM | BitTorrent |
| Doe 1927 | 98.249.185.109 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/11/2010 02:40:04 AM | BitTorrent |
| Doe 1928 | 98.249.98.126 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/26/2010 02:13:59 AM | BitTorrent |
| Doe 1929 | 98.25.207.161 | Road Runner | Illegal Ass 2 PA0001366719 | 09/21/2010 11:15:04 PM | BitTorrent |
| Doe 1930 | 98.25.93.88 | Road Runner | Illegal Ass 2 PA0001366719 | 10/15/2010 10:47:38 PM | BitTorrent |
| Doe 1931 | 98.250.15.68 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 05:50:14 PM | BitTorrent |
| Doe 1932 | 98.251.100.113 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/10/2010 01:11:34 AM | BitTorrent |
| Doe 1933 | 98.251.173.110 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/17/2010 06:14:17 AM | BitTorrent |
| Doe 1934 | 98.251.36.140 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 11:19:34 PM | BitTorrent |

| Doe 1935 | 98.254.151.1 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/15/2010 07:20:34 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1936 | 98.254.177.233 | Comcast Cable | Illegal Ass 2 PA0001366719 | 09/25/2010 09:58:09 PM | BitTorrent |
| Doe 1937 | 98.255.33.98 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/03/2010 01:16:36 AM | BitTorrent |
| Doe 1938 | 98.255.67.142 | Comcast Cable | Illegal Ass 2 PA0001366719 | 10/14/2010 06:16:00 AM | BitTorrent |
| Doe 1939 | 98.30.0.100 | Road Runner | Illegal Ass 2 PA0001366719 | 10/17/2010 06:10:40 AM | BitTorrent |
| Doe 1940 | 98.30.125.154 | Road Runner | Illegal Ass 2 PA0001366719 | 10/26/2010 10:05:57 PM | BitTorrent |
| Doe 1941 | 98.67.217.201 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/12/2010 01:45:20 PM | BitTorrent |
| Doe 1942 | 98.71.124.109 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/25/2010 10:35:39 AM | BitTorrent |
| Doe 1943 | 98.71.143.104 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/28/2010 07:47:26 PM | BitTorrent |
| Doe 1944 | 98.71.55.167 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:30 PM | BitTorrent |
| Doe 1945 | 98.71.97.161 | BellSouth.net | Illegal Ass 2 PA0001366719 | 10/24/2010 11:45:32 PM | BitTorrent |
| Doe 1946 | 98.88.144.162 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/14/2010 11:03:25 AM | BitTorrent |
| Doe 1947 | 98.95.138.140 | BellSouth.net | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:34 PM | BitTorrent |
| Doe 1948 | 99.102.30.186 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 11:27:56 PM | BitTorrent |
| Doe 1949 | 99.102.98.244 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 10:09:40 PM | BitTorrent |
| Doe 1950 | 99.103.111.84 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 06:37:46 PM | BitTorrent |
| Doe 1951 | 99.103.254.78 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/25/2010 02:40:36 AM | BitTorrent |
| Doe 1952 | 99.105.78.226 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 08:21:35 PM | BitTorrent |
| Doe 1953 | 99.111.198.59 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 03:36:37 AM | BitTorrent |
| Doe 1954 | 99.117.239.28 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 10:28:06 PM | BitTorrent |
| Doe 1955 | 99.123.220.202 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/28/2010 11:11:36 AM | BitTorrent |
| Doe 1956 | 99.130.28.215 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:19:05 PM | BitTorrent |

| Doe 1957 | 99.131.54.45 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 04:42:42 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1958 | 99.137.6.178 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 01:39:00 PM | BitTorrent |
| Doe 1959 | 99.140.182.9 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 10:57:31 AM | BitTorrent |
| Doe 1960 | 99.140.242.225 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 05:57:33 PM | BitTorrent |
| Doe 1961 | 99.141.196.144 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/18/2010 10:06:52 PM | BitTorrent |
| Doe 1962 | 99.141.91.193 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 12:20:25 PM | BitTorrent |
| Doe 1963 | 99.144.160.66 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/19/2010 02:43:03 PM | BitTorrent |
| Doe 1964 | 99.145.178.155 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/27/2010 08:43:15 PM | BitTorrent |
| Doe 1965 | 99.145.178.169 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/26/2010 05:05:46 PM | BitTorrent |
| Doe 1966 | 99.147.172.242 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/19/2010 02:02:44 AM | BitTorrent |
| Doe 1967 | 99.147.67.187 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 07:27:32 PM | BitTorrent |
| Doe 1968 | 99.148.60.192 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 11:02:23 AM | BitTorrent |
| Doe 1969 | 99.152.22.9 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 12:03:59 PM | BitTorrent |
| Doe 1970 | 99.153.165.192 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 06:55:29 PM | BitTorrent |
| Doe 1971 | 99.153.187.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 12:15:20 AM | BitTorrent |
| Doe 1972 | 99.154.246.223 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 08:14:46 AM | BitTorrent |
| Doe 1973 | 99.158.59.72 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/01/2010 05:12:58 PM | BitTorrent |
| Doe 1974 | 99.159.7.132 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 12:56:16 AM | BitTorrent |
| Doe 1975 | 99.163.124.75 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 09:53:35 PM | BitTorrent |
| Doe 1976 | 99.163.177.164 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 02:53:00 AM | BitTorrent |
| Doe 1977 | 99.169.200.175 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 09:20:46 PM | BitTorrent |
| Doe 1978 | 99.18.86.114 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 04:27:54 AM | BitTorrent |

| Doe 1979 | 99.191.165.127 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/08/2010 03:50:45 AM | BitTorrent |
| Doe 1980 | 99.194.131.180 | CenturyTel Internet Holdings | Illegal Ass 2 PA0001366719 | 10/18/2010 09:57:56 PM | BitTorrent |
| Doe 1981 | 99.194.175.219 | CenturyTel Internet Holdings | Illegal Ass 2 PA0001366719 | 10/17/2010 11:20:18 AM | BitTorrent |
| Doe 1982 | 99.194.203.195 | CenturyTel Internet Holdings | Illegal Ass 2 PA0001366719 | 09/16/2010 03:43:29 PM | BitTorrent |
| Doe 1983 | 99.21.21.145 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/10/2010 12:10:24 PM | BitTorrent |
| Doe 1984 | 99.21.23.105 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/11/2010 02:28:59 PM | BitTorrent |
| Doe 1985 | 99.22.207.93 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:47:28 PM | BitTorrent |
| Doe 1986 | 99.23.128.21 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/07/2010 06:13:51 PM | BitTorrent |
| Doe 1987 | 99.23.154.96 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 08:24:17 PM | BitTorrent |
| Doe 1988 | 99.23.155.37 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/04/2010 10:09:46 PM | BitTorrent |
| Doe 1989 | 99.23.216.252 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/24/2010 04:59:26 AM | BitTorrent |
| Doe 1990 | 99.27.56.227 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 08:05:21 PM | BitTorrent |
| Doe 1991 | 99.29.106.240 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/29/2010 11:20:58 PM | BitTorrent |
| Doe 1992 | 99.29.226.153 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/16/2010 10:00:53 PM | BitTorrent |
| Doe 1993 | 99.29.230.219 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 07:34:37 PM | BitTorrent |
| Doe 1994 | 99.31.53.36 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/30/2010 06:21:04 PM | BitTorrent |
| Doe 1995 | 99.31.62.225 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/05/2010 09:26:50 AM | BitTorrent |
| Doe 1996 | 99.35.58.80 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/02/2010 08:44:32 PM | BitTorrent |
| Doe 1997 | 99.36.237.238 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 06:02:06 AM | BitTorrent |
| Doe 1998 | 99.41.255.174 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/14/2010 09:01:43 AM | BitTorrent |
| Doe 1999 | 99.53.249.62 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/17/2010 02:59:09 AM | BitTorrent |
| Doe 2000 | 99.54.148.238 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/22/2010 07:33:08 AM | BitTorrent |

| Doe 2001 | 99.54.44.208 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/24/2010 05:26:50 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2002 | 99.59.113.59 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 12:30:24 AM | BitTorrent |
| Doe 2003 | 99.59.194.12 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 08/25/2010 04:28:00 AM | BitTorrent |
| Doe 2004 | 99.61.111.61 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/18/2010 12:34:32 PM | BitTorrent |
| Doe 2005 | 99.62.132.3 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/21/2010 10:58:37 PM | BitTorrent |
| Doe 2006 | 99.68.169.158 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 10/21/2010 12:29:39 AM | BitTorrent |
| Doe 2007 | 99.68.246.221 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/11/2010 06:51:35 PM | BitTorrent |
| Doe 2008 | 99.70.112.1 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 05:45:07 PM | BitTorrent |
| Doe 2009 | 99.70.114.138 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/20/2010 07:55:09 PM | BitTorrent |
| Doe 2010 | 99.88.74.35 | SBC Internet Services | Illegal Ass 2 PA0001366719 | 09/15/2010 12:49:07 AM | BitTorrent |