1  John Doe
   Email address: auto75705205@hushmail.com
2  Pro se

3

4              IN THE UNITED STATES DISTRICT COURT

5            FOR THE NORTHERN DISTRICT OF CALIFORNIA

6                       SAN JOSE DIVISION

7

8  THIRD DEGREE FILMS, INC.,                    )
                                                )
9              Plaintiff,                        )
                                                )
10      v.                                       )   **CASE NO.: CV 10-05862 EJD**
                                                )
11 DOES 1-2010,                                 )
                                                )
12             Defendants                        )
   _____ )

13

14            __MOTIONS (1) TO QUASH SUBPOENA,__

15          __(2) TO DISMISS OR SEVER FOR MISJOINDER, AND__

16      __(3) TO DISMISS OR SEVER FOR LACK OF PERSONAL JURISDICTION__

17

18         I received a notice from my Internet Service Provider (ISP) informing me of a subpoena issued as

19 a result of the Court's Order Granting Plaintiff Leave to Take Early Discovery. (Docket No. 13.) The

20 subpoena seeks my subscriber information in connection with an Internet Protocol (IP) address previously

21 assigned to my household.

22         From accounts of previous defendants of Plaintiff's counsel (Ira M. Siegel), Plaintiff intends to

23 use my contact information, if disclosed, to make persistent settlement demands by mail, email and

24 telephone. These demands are meant to extract a large fee (reportedly around $2,500) in return for

25 dismissing the Complaint prior to naming me and other defendants publicly in connection with

26 allegations of infringing a pornographic movie, a plainly harmful accusation.

27         Disputing the allegations as a named defendant would involve significant legal costs and other

28 burdens, and the harm of Plaintiff's public accusation of pornography is irreversible regardless of the

1   Complaint's final outcome.  Plaintiff calculates that Doe defendants like me will pay settlement fees to

2   avoid legal costs and public embarrassment, notwithstanding the falsehood or truth of the Complaint in

3   each individual situation.

4         As such, and for further reasons described below, I am compelled to make this submission

5   without including personal identifying information.  I respectfully request that the Court consider these

6   motions.

7

## I. REASONS FOR ANONYMOUS SUBMISSION

9         Plaintiff's subpoenas for my personal information and that of other John Does are improper for

10   the reasons set forth here.  Because the purpose of the subpoena issued to my ISP is to learn my identity,

11   submitting these motions under my real name would give Plaintiff the very information it seeks to learn

12   through the subpoena.

13         Disclosing my John Doe number would invite Plaintiff to take punitive measures when and if

14   Plaintiff ultimately receives my personal information through its subpoenas.  Plaintiff seeks to maximize

15   its returns by compelling defendants to pay settlement fees and can be expected to take action against

16   Does like me who file objections with the Court.  If Plaintiff links these objections to my identity, I

17   expect to be approached with offers of much higher settlement fees compared to other defendants, and/or

18   targeted for selective prosecution when and if out-of-state Does are severed from this Complaint.

19         Retaining counsel to file these motions while keeping my identity secret would represent an

20   undue financial burden.  In addition, disclosing my John Due number through defense counsel would also

21   be expected to attract the forms of retribution explained above.

22         In *On the Cheap, LLC v. Does 1-5001*, Case No. 3:10-CV-04472-BZ (N.D. Cal. Oct. 4, 2010)

23   (another case argued by Plaintiff's counsel that mirrors this Complaint), the court recognized the dilemma

24   faced by out-of-state Doe defendants in my position:

25           The defendants are left with a decision to either accept plaintiff's [settlement]

26           demand or incur significant expense to defend themselves in San Francisco or hire an

27           attorney to do so.  This does not comport with the "principles of fundamental fairness"…

28

## II. PLAINTIFF IMPROPERLY JOINS THOUSANDS OF INDIVIDUALS BASED ON DISPARATE ALLEGED ACTS

Plaintiff's counsel, the Law Offices of Ira M. Siegel, has filed at least 17 complaints in the Northern District of California alone on behalf of various Plaintiffs over the past year. These other cases mirror the Complaint at hand in all meaningful respects: the complaints involve alleged Internet copyright infringement of pornographic content; they seek to join more than 1,000 John Doe defendants in a single action; the majority of Doe defendants are located outside the state and district where the lawsuit is brought; alleged infringing acts took place over a period of weeks or months; and Plaintiff's counsel requests early discovery prior to a Rule 26 Conference to subpoena ISP subscriber information for Doe defendants.

Courts in this district have found in two recent parallel cases argued by Ira M. Siegel that joinder of thousands of individuals accused of filesharing using the BitTorrent protocol (as in this Complaint) is improper. In *Id.*, the court writes before severing all Doe defendants but one:

> Many courts, including several from this District [the Northern District of California], have already addressed how the joinder rules apply to lawsuits against Doe defendants who are alleged to have acted in concert by using BitTorrent or other similar peer-to-peer (P2P) software to infringe copyright laws. Most recent decisions on this issue have concluded that the use of the BitTorrent protocol does not distinguish these cases from earlier rulings in P2P cases in which courts found that joining multiple Doe defendants was improper since downloading the same file did not mean that each of the defendants were engaged in the same transaction or occurrence.... I agree with the views expressed by these courts and find that plaintiff has not established that joinder would be proper under FRCP 20(a)(2) merely because defendants used BitTorrent to download the same film.
>
> Even if plaintiff had satisfied FRCP 20(a)(2)'s conditions for joinder, I would still sever the Doe defendants based on my discretionary authority under FRCP 20(b) and FRCP 21....

1   …For instance, many of the Doe defendants will likely raise different factual and

2   legal defenses. This is apparent from the motions to quash that were filed.…

3   Additionally, I find that joinder would be inappropriate for this case because it

4   would violate the "principles of fundamental fairness" and be prejudicial to the

5   defendants.… The majority of Doe defendants are located outside of Northern

6   California.…

7   …plaintiff's desire to enforce its copyright in what it asserts is a cost-effective

8   manner does not justify perverting the joinder rules to first create the management and

9   logistical problems discussed above and then offer to settle with Doe defendants so that

10  they can avoid digging themselves out of the morass plaintiff is creating.

11

12  In *Diabolic Video Productions, Inc. v. Does 1-2099*, Case No. 5:10-CV-05864-PSG (N.D. Cal.

13  Dec. 23, 2010), the court likewise severed all but one Doe defendant, writing:

14  Here, the complaint alleges that 2,099 different defendants reproduced its

15  copyrighted film on at least forty-nine different days. The complaint further alleges that

16  all 2,099 defendants have acted in cooperation with one another "by agreeing to provide,

17  and actually providing, on a P2P network, an infringing reproduction of at least

18  substantial portions of [Plaintiff] Diabolic [Video Productions, Inc.]'s copyrighted

19  Motion Picture, in anticipation of the other Defendants doing likewise with respect to that

20  work and/or other works." … Diabolic contends that Defendants joined in a common

21  "swarm," or upload and download of the copyrighted work, that qualifies as the single

22  transaction or series of closely-related transactions recognized under [Fed. R. Civ. P.]

23  Rule 20. This court and others, however, have repeatedly held that the mere allegation

24  that defendants have used the same peer-to-peer network to infringe a copyrighted work

25  is insufficient to meet the standards for joinder set forth in Rule 20.…

26  IT IS FURTHER ORDERED that Does 2 through 2099 are SEVERED from this

27  action and that the claims against Does 2 through 2,099 be reassigned to an Article III

28  judge. In view of the misjoinder described above, the undersigned respectively

1    recommends that the claims against Does 2 through 2,099 be dismissed without

2    prejudice.

3

4    **III. PLAINTIFF HAS NOT SHOWN THAT THE COURT HAS PERSONAL JURIDICTION**

5    **OVER DOES RESIDING OUTSIDE THE COURT'S DISTRICT**

6        Plaintiff acknowledges in its Ex Parte Application for Leave to Take Limited Discovery Prior to a

7    Rule 26(f) Conference (Docket No. 10) that "more than 1 out of every 7 of the Defendants' IP addresses is

8    physically located in California, and of those, more than 1 out of every 4 is in this judicial district."

9    Exhibit A (attached) shows the approximate city and state locations of each Doe defendant in this

10   Complaint, determined using geolocation tools freely available on the Internet, and confirms Plaintiff's

11   admission that the overwhelming majority of Doe defendants are located outside this judicial district and

12   over 83% outside the state of California altogether.

13       In *On the Cheap, LLC v. Does 1-5001*, Case No. 3:10-CV-04472-BZ (N.D. Cal. Oct. 4, 2010),

14   the court disputed Ira M. Siegel's earlier assertion of a *prima facie* case of jurisdiction (mirroring a similar

15   assertion in this Complaint) before severing all Doe defendants but one:

16           Plaintiff also never addressed how the litigation strategy it adopted is fair to any

17       defendant.  Knowing that most defendants were not from this District, plaintiff

18       nonetheless asserted that venue was proper and omitted from the complaint any allegation

19       that would support personal jurisdiction over any defendant.... First, plaintiff asserted

20       that it had alleged a prima facie case of jurisdiction, sufficient to allow it to take

21       jurisdictional discovery against the thousands of defendants who are not California

22       residents.  Since there are no jurisdictional allegations in the complaint, it is hard to see

23       how plaintiff has made out a prima facie case and permitting it to take jurisdictional

24       discovery from thousands of defendants whom it has no reason to believe have any

25       connection with California would violate "principles of fundamental fairness."

26           Plaintiff also asserted that by virtue of their "swarming" activity, the out-of-state

27       defendants have engaged in concerted activity with the California defendants.  The

28       problem with this theory is that since plaintiff could have filed this lawsuit in any state,

the logical extension would be that everybody who used P2P software such as BitTorrent would subject themselves to jurisdiction in every state. This is a far cry from the requirement that "there be some act by which the defendant purposefully avails itself of the privilege of conducting activities within the forum State," which is the hallmark of specific jurisdiction....

Were plaintiff truly desirous of enforcing its copyright in fair fashion, it has options available. For example, had it filed a lawsuit in each of the four districts in California, at a cost of three additional filing fees, it would have eliminated many of the venue and jurisdictional problems discussed above and could have properly asserted to many Doe defendants that they were being sued in a district in which jurisdiction and venue would lie. Whether that would have mitigated the other joinder and management issues discussed earlier is less clear....

...IT IS FURTHER ORDERED as follows:

1. All defendants except for Doe 17 [the first listed defendant appearing to reside in the Northern District of California] are hereby SEVERED from this action and dismissed without prejudice.

## IV. THE COURT SHOULD SEVER ALL DEFENDANTS IMPROPERLY JOINED IN THIS COMPLAINT AND QUASH IMPROPER SUBPOENAS

For the reasons stated above, the Court should address this Complaint's improper joinder by severing or dismissing claims against all defendants but one and quashing the subpoenas related to improperly joined Doe defendants. In *Id.*, the court chose to retain the first listed Doe defendant appearing to reside in the court's jurisdiction.

In the alternative, the Court should, at a minimum, sever or dismiss claims against all Doe defendants over which the Court does not have personal jurisdiction, and quash the subpoenas related to those Doe defendants, leaving only those Does remaining who appear to reside in the Northern District of California.

1
2
3
4
5
6
7
8   Respectfully submitted this 17th day of September, 2011.
9
10
11
12
13        _John Doe_____
14
15        John Doe
16        Email address: auto75705205@hushmail.com
17        Pro se
18
19
20
21
22
23
24
25
26
27
28

# Defendants in Third Degree Films, Inc. v. Does 1-2010

("79% accuracy on a city level for the US within a 25 mile radius")

**Geolocation Source** MaxMind GeoLite City - www.maxmind.com/app/geolitecity
**Defendants in CA:** 324 of 2,010 (16.12%)

| Doe | IP Address | City | St. |
|---|---|---|---|
| 1 | 108.115.27.222 | Walled Lake | MI |
| 2 | 108.123.67.130 | | NY |
| 3 | 108.125.252.73 | Bronx | NY |
| 4 | 108.13.112.2 | Hemet | CA |
| 5 | 108.13.211.142 | Sylmar | CA |
| 6 | 108.13.218.3 | Hermosa Beach | CA |
| 7 | 108.14.239.210 | Staten Island | NY |
| 8 | 108.16.100.31 | Newark | DE |
| 9 | 108.16.9.46 | Avondale | PA |
| 10 | 108.17.88.15 | Pittsburgh | PA |
| 11 | 108.18.249.156 | Woodbridge | VA |
| 12 | 108.2.198.166 | Morrisville | PA |
| 13 | 108.2.221.160 | Wynnewood | PA |
| 14 | 108.21.66.55 | New York | NY |
| 15 | 108.27.25.131 | Flushing | NY |
| 16 | 108.3.162.159 | Nottingham | MD |
| 17 | 108.56.181.43 | Chevy Chase | MD |
| 18 | 108.56.199.132 | Arlington | VA |
| 19 | 108.68.58.25 | Dayton | OH |
| 20 | 108.7.215.6 | Norfolk | MA |
| 21 | 108.7.218.8 | Kingston | MA |
| 22 | 108.7.222.64 | Arlington | MA |
| 23 | 108.9.0.181 | Tarpon Springs | FL |
| 24 | 108.9.123.153 | Palm Harbor | FL |
| 25 | 128.125.52.12 | Los Angeles | CA |
| 26 | 128.211.198.141 | West Lafayette | IN |
| 27 | 129.119.12.107 | Dallas | TX |
| 28 | 129.119.12.134 | Dallas | TX |
| 29 | 129.21.129.162 | Williamson | NY |
| 30 | 129.89.202.244 | Milwaukee | WI |
| 31 | 129.89.234.241 | Milwaukee | WI |
| 32 | 129.89.236.3 | Milwaukee | WI |
| 33 | 129.89.236.59 | Milwaukee | WI |
| 34 | 131.191.42.97 | Tacoma | WA |
| 35 | 137.229.106.17 | Fairbanks | AK |
| 36 | 146.115.140.80 | Newton Center | MA |
| 37 | 198.198.251.41 | Kearny | NJ |
| 38 | 151.202.75.207 | New York | NY |
| 39 | 159.250.66.153 | Shelburne Falls | MA |
| 40 | 161.253.97.59 | Washington | DC |
| 41 | 161.31.238.102 | Conway | AR |
| 42 | 161.6.244.65 | Bowling Green | KY |
| 43 | 161.6.246.173 | Bowling Green | KY |
| 44 | 166.164.153.150 | Andrews | TX |
| 45 | 166.164.177.31 | Bloomfield | NM |
| 46 | 166.167.16.156 | Marianna | FL |
| 47 | 166.166.29.100 | Orangeburg | SC |
| 48 | 166.166.3.155 | Elloree | SC |
| 49 | 172.129.12.5 | | |
| 50 | 172.129.26.92 | | |
| 51 | 172.130.13.158 | | |
| 52 | 173.117.108.184 | Glendale | CA |
| 53 | 173.129.178.38 | Santa Ana | CA |
| 54 | 173.141.235.205 | | |
| 55 | 173.141.74.188 | Kansas City | MO |

| Doe | IP Address | City | St. |
|---|---|---|---|
| 56 | 173.153.43.204 | Covina | CA |
| 57 | 173.156.7.77 | Topeka | KS |
| 58 | 173.16.232.35 | Benton | KY |
| 59 | 173.169.63.190 | Clearwater | FL |
| 60 | 173.17.189.22 | Leland | IL |
| 61 | 173.17.211.122 | Cedar Rapids | IA |
| 62 | 173.170.11.10 | Zephyrhills | FL |
| 63 | 173.170.221.168 | Inverness | FL |
| 64 | 173.171.158.168 | Largo | FL |
| 65 | 173.171.170.10 | Largo | FL |
| 66 | 173.171.244.203 | Saint Petersburg | FL |
| 67 | 173.174.133.186 | San Antonio | TX |
| 68 | 173.174.25.173 | Austin | TX |
| 69 | 173.174.51.126 | Austin | TX |
| 70 | 173.174.77.86 | Austin | TX |
| 71 | 173.18.184.212 | Ankeny | IA |
| 72 | 173.2.32.191 | Bronx | NY |
| 73 | 173.21.180.153 | Fletcher | NC |
| 74 | 173.217.110.246 | Covington | LA |
| 75 | 173.217.198.249 | Alexandria | LA |
| 76 | 173.23.20.68 | Des Moines | IA |
| 77 | 173.234.157.18 | New York | NY |
| 78 | 173.234.157.25 | New York | NY |
| 79 | 173.29.110.35 | Signal Mountain | TN |
| 80 | 173.29.155.148 | Cedar Rapids | IA |
| 81 | 173.29.61.229 | Des Moines | IA |
| 82 | 173.3.137.1 | Morrisonville | IL |
| 83 | 173.3.53.17 | Kings Park | NY |
| 84 | 173.3.53.46 | Wayne | NJ |
| 85 | 173.30.249.114 | Wayne | NJ |
| 86 | 173.31.77.57 | Springfield | MO |
| 87 | 173.48.170.101 | Ankeny | IA |
| 88 | 173.48.244.224 | Grafton | MA |
| 89 | 173.49.125.8 | Burlington | PA |
| 90 | 173.49.140.210 | Coatesville | PA |
| 91 | 173.50.154.214 | Wilmington | DE |
| 92 | 173.51.187.148 | Hillsboro | OR |
| 93 | 173.51.221.224 | Redondo Beach | CA |
| 94 | 173.51.245.36 | Santa Monica | CA |
| 95 | 173.53.36.12 | Manhattan Beach | CA |
| 96 | 173.53.75.232 | Hermosa Beach | CA |
| 97 | 173.53.85.157 | Midlothian | VA |
| 98 | 173.54.225.59 | Richmond | VA |
| 99 | 173.55.122.120 | Richmond | VA |
| 100 | 173.57.110.15 | Leonia | NJ |
| 101 | 173.57.145.148 | Long Beach | CA |
| 102 | 173.57.149.169 | Plano | TX |
| 103 | 173.57.2.177 | Garland | TX |
| 104 | 173.58.11.123 | Garland | TX |
| 105 | 173.58.115.149 | Irving | TX |
| 106 | 173.58.125.178 | Menifee | CA |
| 107 | 173.58.134.13 | Ontario | CA |
| 108 | 173.58.115.149 | Ontario | CA |
| 109 | 173.58.125.178 | Ontario | CA |
| 110 | 173.58.134.13 | Ontario | MO |

| Doe | IP Address | City | St. |
|---|---|---|---|
| 111 | 173.58.141.118 | Montclair | CA |
| 112 | 173.58.213.246 | Lakewood | CA |
| 113 | 173.58.214.162 | Cerritos | CA |
| 114 | 173.58.33.253 | Beaumont | CA |
| 115 | 173.59.40.214 | Bensalem | PA |
| 116 | 173.60.10.116 | Claremont | CA |
| 117 | 173.60.98.113 | Temecula | CA |
| 118 | 173.61.31.245 | Marlton | NJ |
| 119 | 173.61.52.57 | Hightstown | NJ |
| 120 | 173.63.215.42 | Cliffwood | NJ |
| 121 | 173.63.246.231 | Keyport | NJ |
| 122 | 173.64.149.118 | Redmond | WA |
| 123 | 173.65.9.198 | Sarasota | FL |
| 124 | 173.66.204.252 | Clarksburg | MD |
| 125 | 173.67.241.49 | Richmond | VA |
| 126 | 173.67.8.167 | Ellicott City | MD |
| 127 | 173.69.44.52 | Coventry | RI |
| 128 | 173.71.1.160 | Flower Mound | TX |
| 129 | 173.71.197.74 | Berkeley Springs | WV |
| 130 | 173.71.80.114 | Trenton | NJ |
| 131 | 173.72.53.45 | Trenton | NJ |
| 132 | 173.72.65.224 | Collingswood | NJ |
| 133 | 173.73.20.68 | Damascus | MD |
| 134 | 173.74.193.190 | Plano | TX |
| 135 | 173.76.192.217 | Stoughton | MA |
| 136 | 173.76.246.240 | Rockland | MA |
| 137 | 173.76.35.208 | Rockland | NY |
| 138 | 173.77.222.74 | Huntington | NY |
| 139 | 173.78.101.195 | Tampa | FL |
| 140 | 173.78.130.60 | Riverview | FL |
| 141 | 173.78.55.211 | Tampa | FL |
| 142 | 173.79.160.181 | Arlington | VA |
| 143 | 173.79.221.61 | Ashton | MD |
| 144 | 173.80.87.25 | Fayetteville | WV |
| 145 | 173.80.97.109 | Seth | WV |
| 146 | 173.81.113.87 | Charleston | WV |
| 147 | 173.81.236.136 | Peterstown | WV |
| 148 | 173.88.107.41 | Reynoldsburg | OH |
| 149 | 173.88.251.98 | Twinsburg | OH |
| 150 | 173.89.6.245 | Milwaukee | WI |
| 151 | 173.98.98.185 | Allen Park | MI |
| 152 | 174.102.190.178 | Muskego | WI |
| 153 | 174.102.207.139 | Milwaukee | WI |
| 154 | 174.126.109.138 | Biloxi | MS |
| 155 | 174.126.12.186 | Gulfport | MS |
| 156 | 174.126.13.166 | Gulfport | MS |
| 157 | 174.126.64.108 | Ririe | ID |
| 158 | 174.145.199.54 | Vacaville | CA |
| 159 | 174.155.236.60 | Liberty | MO |
| 160 | 174.16.198.19 | Denver | CO |
| 161 | 174.16.76.73 | Westminster | CO |
| 162 | 174.18.149.201 | Tucson | AZ |
| 163 | 174.19.77.47 | Valley | NE |
| 164 | 174.23.132.103 | Herriman | UT |
| 165 | 174.23.213.243 | Salt Lake City | UT |

| Doe | IP Address | City | St. |
|-----|-----------|------|-----|
| 166 | 174.24.134.236 | Kent | WA |
| 167 | 174.25.168.244 | Vancouver | WA |
| 168 | 174.26.70.65 | Chandler | AZ |
| 169 | 174.26.86.3 | Phoenix | AZ |
| 170 | 174.27.17.124 | Nampa | ID |
| 171 | 174.28.18.239 | Albuquerque | NM |
| 172 | 174.28.181.127 | Albuquerque | NM |
| 173 | 174.28.88.71 | Albuquerque | NM |
| 174 | 174.29.13.243 | Aurora | CO |
| 175 | 174.30.250.130 | Saint Paul | MN |
| 176 | 174.31.192.89 | Gig Harbor | WA |
| 177 | 174.44.4.241 | Columbia Falls | MT |
| 178 | 174.45.237.149 | Billings | MT |
| 179 | 174.48.238.149 | Fort Lauderdale | FL |
| 180 | 174.49.168.18 | Reading | PA |
| 181 | 174.49.175.115 | Reading | PA |
| 182 | 174.49.177.220 | Reading | PA |
| 183 | 174.49.181.39 | Reading | PA |
| 184 | 174.49.190.169 | Reading | PA |
| 185 | 174.49.190.182 | Reading | PA |
| 186 | 174.49.191.183 | Reading | PA |
| 187 | 174.49.229.74 | York | PA |
| 188 | 174.51.153.129 | Denver | CO |
| 189 | 174.51.159.194 | Denver | CO |
| 190 | 174.51.159.202 | Denver | CO |
| 191 | 174.51.159.215 | Denver | CO |
| 192 | 174.51.159.233 | Denver | CO |
| 193 | 174.51.159.236 | Denver | CO |
| 194 | 174.51.178.172 | Denver | CO |
| 195 | 174.51.4.145 | Castle Rock | CO |
| 196 | 174.51.71.137 | Denver | CO |
| 197 | 174.52.206.26 | Ogden | UT |
| 198 | 174.52.240.91 | Providence | UT |
| 199 | 174.52.38.240 | Salt Lake City | UT |
| 200 | 174.53.133.145 | Saint Paul | MN |
| 201 | 174.54.13.47 | Millersville | PA |
| 202 | 174.54.152.180 | Clarks Summit | PA |
| 203 | 174.54.152.212 | Clarks Summit | PA |
| 204 | 174.54.213.77 | Lancaster | PA |
| 205 | 174.54.65.192 | Washington Boro | PA |
| 206 | 174.55.112.95 | Chambersburg | PA |
| 207 | 174.55.144.11 | York | PA |
| 208 | 174.55.216.246 | Red Lion | PA |
| 209 | 174.55.35.29 | Clarks Summit | PA |
| 210 | 174.55.48.135 | Clarks Summit | PA |
| 211 | 174.55.49.125 | Clarks Summit | PA |
| 212 | 174.56.117.228 | Albuquerque | NM |
| 213 | 174.56.148.20 | Goose Creek | SC |
| 214 | 174.56.67.93 | Albuquerque | NM |
| 215 | 174.56.74.33 | Albuquerque | NM |
| 216 | 174.57.152.139 | Brick | NJ |
| 217 | 174.57.174.42 | Philadelphia | PA |
| 218 | 174.59.131.227 | Williamstown | PA |
| 219 | 174.60.132.195 | Clarks Summit | PA |
| 220 | 174.60.133.93 | Clarks Summit | PA |
| 221 | 174.61.131.75 | Spokane | WA |
| 222 | 174.61.150.73 | Seattle | WA |
| 223 | 174.62.184.31 | Ledyard | CT |
| 224 | 174.62.190.110 | Ledyard | CT |
| 225 | 174.69.4.70 | Destin | FL |
| 226 | 174.71.38.125 | Omaha | NE |
| 227 | 174.71.52.181 | Omaha | NE |
| 228 | 174.96.81.98 | Charlotte | NC |
| 229 | 174.98.154.165 | High Point | NC |
| 230 | 184.153.172.237 | Cumberland Center | ME |
| 231 | 184.196.246.27 | Independence | MO |
| 232 | 184.210.148.8 | Mcdonough | GA |
| 233 | 184.210.66.36 | | |
| 234 | 184.215.136.114 | | |
| 235 | 184.56.224.85 | Chagrin Falls | OH |
| 236 | 184.57.91.198 | Athens | OH |
| 237 | 184.59.208.70 | Green Bay | WI |
| 238 | 184.76.173.214 | Irving | TX |
| 239 | 184.77.137.84 | Philadelphia | PA |
| 240 | 184.8.208.241 | Candor | NY |
| 241 | 184.8.23.178 | Mt Meadows Area | CA |
| 242 | 184.8.30.6 | Westwood | CA |
| 243 | 184.88.80.105 | Ormond Beach | FL |
| 244 | 184.91.119.66 | Orlando | FL |
| 245 | 184.91.121.75 | Orlando | FL |
| 246 | 184.91.206.36 | Orlando | FL |
| 247 | 184.97.156.132 | isanti | MN |
| 248 | 184.97.193.228 | Circle Pines | MN |
| 249 | 204.111.160.132 | Blacksburg | VA |
| 250 | 204.111.225.22 | Maurertown | VA |
| 251 | 204.210.202.176 | Barberton | OH |
| 252 | 204.210.229.251 | Plain City | OH |
| 253 | 204.214.128.89 | Virginia Beach | VA |
| 254 | 205.209.84.45 | Portland | ME |
| 255 | 206.125.85.101 | Waldport | OR |
| 256 | 206.251.211.62 | Brentwood | TN |
| 257 | 206.28.42.94 | West Liberty | KY |
| 258 | 206.53.68.108 | Jewett City | CT |
| 259 | 207.172.232.239 | Easton | PA |
| 260 | 207.237.139.229 | New York | NY |
| 261 | 207.237.209.88 | New York | NY |
| 262 | 207.38.154.133 | New York | NY |
| 263 | 207.38.176.50 | Astoria | NY |
| 264 | 208.191.180.20 | Houston | TX |
| 265 | 208.191.38.22 | | |
| 266 | 208.231.66.77 | Saint Louis | MO |
| 267 | 208.44.104.3 | Rockford | IL |
| 268 | 208.50.20.145 | Northampton | PA |
| 269 | 208.61.0.90 | Lilburn | GA |
| 270 | 208.66.29.160 | San Francisco | CA |
| 271 | 208.75.246.58 | Stockton | CA |
| 272 | 208.8.122.17 | Pensacola | FL |
| 273 | 208.88.170.171 | Clarksville | TN |
| 274 | 209.159.204.156 | Rapid City | SD |
| 275 | 209.173.190.111 | Chillicothe | OH |
| 276 | 209.181.2.21 | | |
| 277 | 209.193.37.76 | Sitka | AK |
| 278 | 209.30.40.210 | Fort Worth | TX |
| 279 | 209.6.139.180 | Brighton | MA |
| 280 | 209.6.39.173 | Somerville | MA |
| 281 | 209.6.53.37 | Cambridge | MA |
| 282 | 216.15.124.183 | Boston | MA |
| 283 | 216.15.86.89 | Whitehall | PA |
| 284 | 216.155.146 | Drexel Hill | CT |
| 285 | 216.155.210.134 | Colton | CT |
| 286 | 216.165.228.18 | Monrovia | FL |
| 287 | 216.170.166.114 | Green Bay | NE |
| 288 | 216.186.157.93 | Columbus | GA |
| 289 | 216.195.183.176 | Hallowell | ME |
| 290 | 216.195.233.251 | Phoenix | AZ |
| 291 | 216.40.137.85 | Los Angeles | CA |
| 292 | 216.73.203.222 | Newhall | CA |
| 293 | 216.80.142.248 | Houston | TX |
| 294 | 216.80.144.251 | Houston | TX |
| 295 | 216.96.38.8 | Byron | GA |
| 296 | 24.0.238.168 | Telford | PA |
| 297 | 24.1.198.35 | Oswego | IL |
| 298 | 24.1.198.89 | Oswego | IL |
| 299 | 24.1.247.9 | Chicago | IL |
| 300 | 24.10.40.54 | Antelope | CA |
| 301 | 24.10.62.103 | Sacramento | CA |
| 302 | 24.100.109.156 | Norris City | IL |
| 303 | 24.103.207.148 | Sorrento | NY |
| 304 | 24.103.42.183 | Brooklyn | NY |
| 305 | 24.106.230.148 | Marengo | OH |
| 306 | 24.113.103.118 | Port Orchard | WA |
| 307 | 24.113.165.78 | Bremerton | WA |
| 308 | 24.113.206.3 | Bremerton | WA |
| 309 | 24.113.207.46 | Port Orchard | WA |
| 310 | 24.113.253.41 | Lincoln | CA |
| 311 | 24.113.67.30 | Port Orchard | WA |
| 312 | 24.118.110.125 | Minneapolis | MN |
| 313 | 24.118.157.61 | Minneapolis | MN |
| 314 | 24.118.209.112 | Saint Paul | MN |
| 315 | 24.12.142.3 | Chicago | IL |
| 316 | 24.121.121.39 | Flagstaff | AZ |
| 317 | 24.121.149.7 | Saint Joseph | MO |
| 318 | 24.123.230.124 | Lambertville | MI |
| 319 | 24.125.205.116 | Richmond | VA |
| 320 | 24.126.114.157 | Middletown | MD |
| 321 | 24.126.74.134 | Baltimore | MD |
| 322 | 24.128.53.33 | Natick | MA |
| 323 | 24.129.50.177 | Jacksonville | FL |
| 324 | 24.130.159.213 | San Jose | CA |
| 325 | 24.130.18.98 | Vacaville | CA |
| 326 | 24.130.24.52 | Richmond | CA |
| 327 | 24.130.58.130 | Sunnyvale | CA |
| 328 | 24.130.90.98 | Santa Rosa | CA |
| 329 | 24.130.93.36 | Fremont | CA |
| 330 | 24.131.143.231 | Saint Paul | MN |
| 331 | 24.131.38.29 | Kennesaw | GA |
| 332 | 24.136.34.2 | Gainesville | FL |
| 333 | 24.14.152.28 | Crystal Lake | IL |
| 334 | 24.14.168.5 | Chicago | IL |
| 335 | 24.14.39.87 | Evanston | IL |
| 336 | 24.140.22.171 | Massillon | OH |
| 337 | 24.143.100.87 | Seattle | WA |
| 338 | 24.144.10.217 | Conway | AR |
| 339 | 24.144.221.154 | Medina | OH |
| 340 | 24.147.224.249 | Methuen | MA |
| 341 | 24.148.21.136 | Chicago | IL |
| 342 | 24.148.31.231 | Skokie | IL |
| 343 | 24.148.5.208 | Chicago | IL |
| 344 | 24.154.212.230 | Greenup | KY |
| 345 | 24.155.193.43 | Corpus Christi | TX |
| 346 | 24.156.84.53 | Flagstaff | AZ |
| 347 | 24.158.214.105 | Ponchatoula | LA |
| 348 | 24.158.227.33 | Moulton | AL |

| Doe | IP Address | City | St. |
|---|---|---|---|
| 349 | 24.159.144.187 | Jefferson City | TN |
| 350 | 24.159.146.185 | Jefferson City | TN |
| 351 | 24.159.232.175 | Edgerton | WI |
| 352 | 24.16.82.14 | Woodinville | WA |
| 353 | 24.16.9.21 | Bellevue | WA |
| 354 | 24.160.180.23 | Dublin | OH |
| 355 | 24.161.174.55 | San Diego | CA |
| 356 | 24.161.4.213 | Saugerties | NY |
| 357 | 24.167.230.196 | Milwaukee | WI |
| 358 | 24.158.119.173 | Staten Island | NY |
| 359 | 24.168.50.63 | Middletown | NY |
| 360 | 24.168.67.199 | Staten Island | NY |
| 361 | 24.17.255.77 | Snohomish | WA |
| 362 | 24.17.36.101 | Seattle | WA |
| 363 | 24.17.66.245 | Bonney Lake | WA |
| 364 | 24.17.80.171 | Puyallup | WA |
| 365 | 24.174.229.94 | Beaumont | TX |
| 366 | 24.177.166.106 | Marquette | MI |
| 367 | 24.177.69.239 | Hickory | NC |
| 368 | 24.177.87.176 | Ashford | CT |
| 369 | 24.178.32.207 | Portland | TX |
| 370 | 24.179.130.94 | Saint Cloud | MN |
| 371 | 24.179.132.182 | Saint Cloud | MN |
| 372 | 24.18.105.102 | Olympia | WA |
| 373 | 24.18.131.106 | Seattle | WA |
| 374 | 24.18.227.30 | Seattle | WA |
| 375 | 24.18.51.113 | University Place | WA |
| 376 | 24.180.73.94 | Bay City | MI |
| 377 | 24.181.65.153 | Newnan | GA |
| 378 | 24.181.98.237 | Athens | AL |
| 379 | 24.183.139.221 | Jackson | WI |
| 380 | 24.183.176.221 | East Longmeadow | MA |
| 381 | 24.185.21.71 | Brooklyn | NY |
| 382 | 24.185.20.209 | Brooklyn | NY |
| 383 | 24.186.52.217 | Valley Stream | NY |
| 384 | 24.187.177.238 | Tenafly | NJ |
| 385 | 24.188.161.27 | East Meadow | NY |
| 386 | 24.188.183.143 | Brooklyn | NY |
| 387 | 24.188.233.196 | Brooklyn | NY |
| 388 | 24.188.246.212 | Brooklyn | NY |
| 389 | 24.189.6.204 | Patchogue | NY |
| 390 | 24.19.242.205 | Mount Vernon | WA |
| 391 | 24.19.47.218 | Seattle | WA |
| 392 | 24.192.31.93 | Brooklyn | NY |
| 393 | 24.192.181.84 | Warren | MI |
| 394 | 24.193.183.148 | Fort Lee | NJ |
| 395 | 24.193.202.93 | Staten Island | NY |
| 396 | 24.193.218.141 | Staten Island | NY |
| 397 | 24.193.83.10 | Brooklyn | NY |
| 398 | 24.193.99.87 | Jamaica | NY |
| 399 | 24.196.89.202 | Madison | WI |
| 400 | 24.199.73.72 | Middle Village | NY |
| 401 | 24.199.97.224 | Elmhurst | NY |
| 402 | 24.2.43.171 | Elk Grove | CA |
| 403 | 24.20.179.137 | Vancouver | WA |
| 404 | 24.20.190.69 | Vancouver | WA |
| 405 | 24.208.206.247 | Indianapolis | IN |
| 406 | 24.209.187.39 | Milwaukee | WI |
| 407 | 24.209.248.28 | Williamsburg | OH |
| 408 | 24.209.70.77 | Dayton | OH |
| 409 | 24.211.141.156 | Corvallis | OR |
| 410 | 24.21.212.141 | Portland | OR |
| 411 | 24.210.145.254 | Dayton | OH |
| 412 | 24.211.227.140 | Raleigh | NC |
| 413 | 24.215.183.22 | New York | NY |
| 414 | 24.215.237.36 | New York | NY |
| 415 | 24.217.147.52 | Saint Charles | MO |
| 416 | 24.217.225.83 | Villa Ridge | MO |
| 417 | 24.218.4.120 | Boston | MA |
| 418 | 24.218.56.54 | Boston | MA |
| 419 | 24.22.15.187 | Portland | OR |
| 420 | 24.22.66.127 | Troutdale | OR |
| 421 | 24.220.205.208 | Aberdeen | SD |
| 422 | 24.229.142.98 | Bethlehem | PA |
| 423 | 24.23.125.94 | Pittsburgh | PA |
| 424 | 24.23.147.240 | Lafayette | CA |
| 425 | 24.23.198.203 | San Jose | CA |
| 426 | 24.23.231.116 | Walnut Creek | CA |
| 427 | 24.23.39.179 | Sacramento | CA |
| 428 | 24.23.49.247 | Roseville | CA |
| 429 | 24.237.11.81 | Juneau | AK |
| 430 | 24.237.138.252 | Seward | AK |
| 431 | 24.237.55.39 | Anchorage | AK |
| 432 | 24.237.68.118 | Anchorage | AK |
| 433 | 24.237.76.52 | Elmendorf Afb | AK |
| 434 | 24.239.169.21 | Brooklyn | NY |
| 435 | 24.239.181.44 | Brooklyn | NY |
| 436 | 24.242.30.46 | El Paso | TX |
| 437 | 24.243.56.232 | San Antonio | TX |
| 438 | 24.247.117.88 | Kalamazoo | MI |
| 439 | 24.25.246.208 | Kihei | HI |
| 440 | 24.25.44.223 | Hubert | NC |
| 441 | 24.250.62.163 | North Kingstown | RI |
| 442 | 24.250.7.110 | Warwick | RI |
| 443 | 24.251.12.244 | Goodyear | AZ |
| 444 | 24.251.224.164 | Scottsdale | AZ |
| 445 | 24.251.246.4 | Phoenix | AZ |
| 446 | 24.254.168.20 | Roanoke | VA |
| 447 | 24.254.228.189 | Chesapeake | VA |
| 448 | 24.254.85.237 | Santa Barbara | CA |
| 449 | 24.255.11.47 | Chandler | AZ |
| 450 | 24.255.23.51 | Phoenix | AZ |
| 451 | 24.26.209.49 | Killeen | TX |
| 452 | 24.28.154.193 | San Antonio | TX |
| 453 | 24.28.156.195 | San Antonio | TX |
| 454 | 24.28.159.22 | Helotes | TX |
| 455 | 24.29.246.116 | Uniontown | OH |
| 456 | 24.32.208.64 | Melissa | TX |
| 457 | 24.34.118.97 | Boston | MA |
| 458 | 24.34.20.19 | Brighton | MA |
| 459 | 24.34.21.107 | Brighton | MA |
| 460 | 24.35.41.143 | Brooklyn | NY |
| 461 | 24.35.56.132 | Seattle | WA |
| 462 | 24.35.83.9 | Glen Burnie | MD |
| 463 | 24.4.138.173 | Redwood City | CA |
| 464 | 24.4.161.14 | Walnut Creek | CA |
| 465 | 24.4.38.49 | San Jose | CA |
| 466 | 24.40.158.148 | Fort Bragg | NC |
| 467 | 24.40.195.199 | Columbia | SC |
| 468 | 24.42.121.175 | Astoria | NY |
| 469 | 24.44.21.191 | Milford | CT |
| 470 | 24.47.100.241 | East Northport | NY |
| 471 | 24.5.196.157 | Berkeley | CA |
| 472 | 24.5.234.140 | Pleasanton | CA |
| 473 | 24.5.39.209 | San Rafael | CA |
| 474 | 24.5.57.73 | Cupertino | CA |
| 475 | 24.5.6.220 | Menlo Park | CA |
| 476 | 24.5.99.253 | Mill Valley | CA |
| 477 | 24.56.204.147 | Marshall | MI |
| 478 | 24.56.212.213 | Mason | MI |
| 479 | 24.59.185.191 | Ithaca | NY |
| 480 | 24.6.163.58 | Fremont | CA |
| 481 | 24.6.245.41 | San Carlos | CA |
| 482 | 24.6.45.162 | Fremont | CA |
| 483 | 24.60.138.30 | Manchester | NH |
| 484 | 24.60.238.41 | North Dartmouth | MA |
| 485 | 24.60.44.192 | Weymouth | MA |
| 486 | 24.60.47.232 | East Weymouth | MA |
| 487 | 24.62.2.13 | Brookline | MA |
| 488 | 24.7.212.234 | Clarendon Hills | IL |
| 489 | 24.9.174.238 | Parker | CO |
| 490 | 24.9.177.70 | Denver | CO |
| 491 | 24.9.97.5 | Denver | CO |
| 492 | 24.90.143.65 | Flushing | NY |
| 493 | 24.90.146.230 | Flushing | NY |
| 494 | 24.90.197.155 | Brooklyn | NY |
| 495 | 24.91.104.151 | Yarmouth Port | MA |
| 496 | 24.91.157.63 | Maynard | MA |
| 497 | 24.91.160.122 | South Burlington | VT |
| 498 | 24.93.234.202 | Akron | OH |
| 499 | 24.94.182.108 | Kansas City | MO |
| 500 | 24.94.239.149 | Dothan | AL |
| 501 | 24.95.61.205 | Columbus | OH |
| 502 | 24.98.139.220 | Cartersville | GA |
| 503 | 24.98.174.130 | Alpharetta | GA |
| 504 | 24.98.52.151 | Atlanta | GA |
| 505 | 24.98.74.235 | Lawrenceville | GA |
| 506 | 24.99.57.174 | Atlanta | GA |
| 507 | 24.99.67.51 | Atlanta | GA |
| 508 | 24.99.94.15 | Lithonia | GA |
| 509 | 27.0.19.57 | | WA |
| 510 | 27.0.20.73 | Coupeville | WA |
| 511 | 27.0.21.212 | APO | AE |
| 512 | 27.0.21.46 | APO | AE |
| 513 | 27.0.21.91 | APO | TX |
| 514 | 50.15.109.74 | Houston | TX |
| 515 | 50.15.150.218 | Houston | TX |
| 516 | 50.82.2.152 | Manvel | TX |
| 517 | 50.8.57.6 | San Antonio | TX |
| 518 | 50.9.2.103 | Chicago | IL |
| 519 | 62.154.144.215 | APO | AE |
| 520 | 63.160.231.219 | Lemoore | CA |
| 521 | 63.173.62.180 | Groton | CT |
| 522 | 63.225.174.114 | Bellevue | WA |
| 523 | 63.225.242.41 | Castle Rock | CO |
| 524 | 64.119.54.72 | Posen | MI |
| 525 | 64.122.27.26 | Salt Lake City | UT |
| 526 | 64.127.1.139 | Philippi | WV |
| 527 | 64.13.0.144 | Grants Pass | OR |
| 528 | 64.131.235.50 | Brooklyn | NY |
| 529 | 64.135.234.36 | Buckhannon | WV |
| 530 | 64.15.81.52 | Rolla | MO |
| 531 | 64.183.137.210 | Hayden | ID |

| Doe | IP Address | City | St. | Doe | IP Address | City | St. | Doe | IP Address | City | St. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | 64.203.157.203 | Waynesboro | VA | 593 | 66.68.82.241 | Austin | TX | 654 | 67.180.133.168 | Santa Cruz | CA |
| 533 | 64.203.211.217 | Bluffton | SC | 594 | 66.74.128.12 | Garden Grove | CA | 655 | 67.180.85.202 | Mountain View | CA |
| 534 | 64.203.59.224 | Los Angeles | CA | 595 | 66.8.206.174 | Kailua | HI | 656 | 67.180.90.137 | San Francisco | CA |
| 535 | 64.252.114.35 | Salem | CT | 596 | 66.8.219.144 | Kailua | HI | 657 | 67.181.243.251 | Visalia | CA |
| 536 | 64.252.178.121 | West Hartford | CT | 597 | 66.91.109.166 | Kailua Kona | HI | 658 | 67.181.250.186 | Visalia | CA |
| 537 | 64.60.54.34 | Tarzana | CA | 598 | 66.91.211.62 | Ewa Beach | HI | 659 | 67.181.95.248 | Stockton | CA |
| 538 | 64.83.226.7 | Waite Park | MN | 599 | 66.91.80.194 | Honolulu | HI | 660 | 67.182.240.11 | Salt Lake City | UT |
| 539 | 65.100.60.233 | Oregon City | OR | 600 | 67.11.141.246 | New Braunfels | TX | 661 | 67.183.1.78 | Lynnwood | WA |
| 540 | 65.113.117.190 | Honolulu | HI | 601 | 67.11.34.211 | San Antonio | TX | 662 | 67.183.209.117 | Snohomish | WA |
| 541 | 65.183.140.222 | Burlington | VT | 602 | 67.110.217.199 | Cheney | WA | 663 | 67.183.222.255 | Seattle | WA |
| 542 | 65.183.154.55 | Burlington | VT | 603 | 67.123.23.60 | Bakersfield | CA | 664 | 67.184.41.108 | Naperville | IL |
| 543 | 65.184.21.180 | Gastonia | NC | 604 | 67.149.105.174 | Berkley | MI | 665 | 67.184.67.1 | Naperville | IL |
| 544 | 65.191.146.204 | Fayetteville | NC | 605 | 67.149.196.83 | Columbus | OH | 666 | 67.184.8.113 | Lisle | IL |
| 545 | 65.24.73.41 | Lancaster | OH | 606 | 67.149.235.135 | Dearborn | MI | 667 | 67.185.3.92 | Spokane | WA |
| 546 | 65.25.110.196 | Twinsburg | OH | 607 | 67.160.8.23 | Kirkland | WA | 668 | 67.186.133.249 | Cambridge | MA |
| 547 | 65.25.116.255 | Warren | OH | 608 | 67.161.90.240 | Snohomish | WA | 669 | 67.186.9.115 | New Castle | PA |
| 548 | 65.27.105.198 | Appleton | WI | 609 | 67.161.214.83 | Pleasant Grove | UT | 670 | 67.187.142.220 | Jackson | CA |
| 549 | 65.30.211.186 | Milwaukee | WI | 610 | 67.161.79.143 | South San Francisco | CA | 671 | 67.187.157.62 | Modesto | CA |
| 550 | 65.30.30.82 | Milwaukee | WI | 611 | 67.163.120.10 | Winchester | VA | 672 | 67.187.206.122 | Modesto | CA |
| 551 | 65.31.218.6 | Kansas City | MO | 612 | 67.164.12.90 | San Jose | CA | 673 | 67.187.97.141 | Paducah | KY |
| 552 | 65.32.155.129 | Saint Petersburg | FL | 613 | 67.164.217.68 | Sacramento | CA | 674 | 67.189.120.8 | Vancouver | WA |
| 553 | 65.33.106.58 | Cape Canaveral | FL | 614 | 67.165.106.76 | Pittsburgh | PA | 675 | 67.189.57.81 | Albany | OR |
| 554 | 65.34.236.227 | Boynton Beach | FL | 615 | 67.165.194.34 | Steamboat Springs | CO | 676 | 67.189.82.205 | Vancouver | WA |
| 555 | 65.35.153.149 | Clearwater | FL | 616 | 67.165.88.233 | Beaver Falls | PA | 677 | 67.190.148.213 | Steamboat Springs | CO |
| 556 | 65.35.241.61 | Tampa | FL | 617 | 67.166.57.168 | Arvada | CO | 678 | 67.190.41.127 | Littleton | CO |
| 557 | 65.37.63.83 | Webster | NY | 618 | 67.166.80.186 | Portland | OR | 679 | 67.190.47.134 | Arvada | CO |
| 558 | 65.50.120.57 | Charlotte | NC | 619 | 67.167.200.8 | Chicago | IL | 680 | 67.191.216.52 | Acworth | GA |
| 559 | 65.51.178.158 | Garden City | NY | 620 | 67.168.116.130 | Spokane | WA | 681 | 67.191.243.210 | Atlanta | GA |
| 560 | 65.68.205.120 | Dallas | TX | 621 | 67.168.127.171 | Federal Way | WA | 682 | 67.191.36.53 | Hallandale | FL |
| 561 | 65.68.205.124 | Dallas | TX | 622 | 67.168.132.103 | Seattle | WA | 683 | 67.211.133.66 | Waynesboro | VA |
| 562 | 65.71.169.48 | Topeka | KS | 623 | 67.168.134.198 | Seattle | WA | 684 | 67.216.158.161 | Hilton Head Island | SC |
| 563 | 65.78.122.223 | Bethlehem | PA | 624 | 67.168.42.60 | Tacoma | WA | 685 | 67.224.38.71 | Newton | IA |
| 564 | 65.8.8.139 | Miami | FL | 625 | 67.168.80.8 | Olympia | WA | 686 | 67.237.3.12 | Hamburg | NJ |
| 565 | 65.96.181.212 | Boston | MA | 626 | 67.169.235.24 | Yuba City | CA | 687 | 67.242.120.104 | Endicott | NY |
| 566 | 65.96.192.39 | Dover | NH | 627 | 67.169.239.76 | Orangevale | CA | 688 | 67.242.144.220 | Buffalo | NY |
| 567 | 66.108.171.81 | New York | NY | 628 | 67.170.174.236 | Banks | OR | 689 | 67.243.140.189 | Brooklyn | NY |
| 568 | 66.108.174.215 | New York | NY | 629 | 67.171.103.121 | Pittsburgh | PA | 690 | 67.246.182.57 | Tonawanda | NY |
| 569 | 66.112.171.171 | Swainsboro | GA | 630 | 67.171.184.225 | Portland | OR | 691 | 67.247.157.1 | Geneva | NY |
| 570 | 66.116.106.146 | Henderson | NV | 631 | 67.171.236.79 | Camas | WA | 692 | 67.248.20.80 | Troy | NY |
| 571 | 66.139.122.141 | Topeka | KS | 632 | 67.171.38.207 | Seattle | WA | 693 | 67.248.58.255 | Albany | NY |
| 572 | 66.160.133.102 | San Francisco | CA | 633 | 67.171.94.92 | Mc Kees Rocks | PA | 694 | 67.249.192.241 | Ithaca | NY |
| 573 | 66.176.210.84 | Miami | FL | 634 | 67.172.116.87 | Roseville | CA | 695 | 67.250.124.55 | Montgomery | NY |
| 574 | 66.176.224.38 | Hollywood | FL | 635 | 67.172.125.48 | Chico | CA | 696 | 67.250.70.49 | Englewood | NJ |
| 575 | 66.176.39.168 | Fort Lauderdale | FL | 636 | 67.172.127.224 | Chico | CA | 697 | 67.252.14.218 | Schenectady | NY |
| 576 | 66.182.229.22 | Weatherford | TX | 637 | 67.173.51.115 | Elgin | IL | 698 | 67.252.82.34 | Oneonta | NY |
| 577 | 66.215.242.123 | Riverside | CA | 638 | 67.173.71.36 | Chicago | IL | 699 | 67.253.18.140 | Portland | ME |
| 578 | 66.215.56.30 | Cayucos | CA | 639 | 67.174.144.172 | Carmichael | CA | 700 | 67.33.134.205 | Norcross | GA |
| 579 | 66.226.59.23 | Hamptonville | NC | 640 | 67.174.147.130 | Olivehurst | CA | 701 | 67.33.163.104 | Woodstock | GA |
| 580 | 66.234.214.103 | Concord | CA | 641 | 67.174.246.2 | Pleasant Hill | CA | 702 | 67.35.103.209 | Pompano Beach | FL |
| 581 | 66.235.2.103 | Seattle | WA | 642 | 67.174.53.154 | Sacramento | CA | 703 | 67.49.130.148 | Wahiawa | HI |
| 582 | 66.25.117.9 | Birmingham | AL | 643 | 67.175.134.195 | Chicago | IL | 704 | 67.49.188.129 | Laupahoehoe | HI |
| 583 | 66.25.188.162 | Austin | TX | 644 | 67.175.141.198 | Zion | IL | 705 | 67.49.188.22 | Laupahoehoe | HI |
| 584 | 66.27.206.17 | Oxnard | CA | 645 | 67.175.159.147 | Mundelein | IL | 706 | 67.49.188.95 | Laupahoehoe | HI |
| 585 | 66.27.86.165 | San Diego | CA | 646 | 67.175.191.96 | South Bend | IN | 707 | 67.49.31.194 | Granada Hills | CA |
| 586 | 66.31.241.80 | North Dartmouth | MA | 647 | 67.175.215.113 | Chicago | IL | 708 | 67.60.182.234 | Anniston | AL |
| 587 | 66.31.246.129 | Jamaica Plain | MA | 648 | 67.176.35.126 | Aurora | CO | 709 | 67.61.32.237 | Prescott Valley | AZ |
| 588 | 66.41.247.225 | Minneapolis | MN | 649 | 67.176.39.221 | Fort Collins | CO | 710 | 67.61.66.3 | Gulfport | MS |
| 589 | 66.41.6.27 | Minneapolis | MN | 650 | 67.176.56.111 | Boulder | CO | 711 | 67.77.110.114 | North Las Vegas | NV |
| 590 | 66.65.165.173 | New York | NY | 651 | 67.177.128.117 | Warren | MI | 712 | 67.80.95.206 | Trenton | NJ |
| 591 | 66.66.46.7 | Penn Yan | NY | 652 | 67.177.158.242 | Muskegon | MI | 713 | 67.81.226.203 | Oakland | NJ |
| 592 | 66.68.151.12 | Austin | TX | 653 | 67.177.39.116 | Salt Lake City | UT | 714 | 67.81.72.185 | Demarest | NJ |

| Doe | IP Address | City | St. | Doe | IP Address | City | St. | Doe | IP Address | City | St. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 67.82.107.103 | Union City | NJ | 776 | 68.221.196.139 | Montgomery | AL | 837 | 68.50.29.116 | Potomac | MD |
| 716 | 67.83.48.117 | Trenton | NJ | 777 | 68.224.154.50 | Las Vegas | NV | 838 | 68.51.184.212 | Springfield | GA |
| 717 | 67.84.59.153 | Matawan | NJ | 778 | 68.226.107.48 | Scottsdale | AZ | 839 | 68.51.71.110 | Martinsville | IN |
| 718 | 67.84.68.117 | Pomona | NY | 779 | 68.226.172.102 | Lafayette | LA | 840 | 68.52.242.77 | Nashville | TN |
| 719 | 67.86.223.92 | Greenwich | CT | 780 | 68.226.185.207 | Lafayette | LA | 841 | 68.52.96.112 | Murfreesboro | TN |
| 720 | 67.86.226.225 | Eastchester | NY | 781 | 68.226.172.102 | Lafayette | LA | 842 | 68.53.250.94 | Hixson | TN |
| 721 | 67.87.105.85 | Oakville | CT | 782 | 68.229.50.217 | Las Vegas | NV | 843 | 68.54.233.141 | Hermitage | TN |
| 722 | 67.87.110.204 | Thomaston | CT | 783 | 68.230.232.170 | New Orleans | LA | 844 | 68.57.229.149 | Indianapolis | IN |
| 723 | 67.9.178.214 | Austin | TX | 784 | 68.230.94.26 | Tucson | AZ | 845 | 68.58.16.185 | Camby | IN |
| 724 | 67.9.246.110 | Arlington | TX | 785 | 68.231.100.150 | Phoenix | AZ | 846 | 68.58.16.201 | Camby | IN |
| 725 | 68.0.120.22 | Tulsa | OK | 786 | 68.231.41.253 | Phoenix | AZ | 847 | 68.6.244.23 | Oceanside | CA |
| 726 | 68.0.35.223 | Newport News | VA | 787 | 68.231.83.30 | Phoenix | AZ | 848 | 68.60.120.109 | Ray | MI |
| 727 | 68.10.141.212 | Norfolk | VA | 788 | 68.235.134.125 | Frederick | OK | 849 | 68.60.165.194 | Detroit | MI |
| 728 | 68.10.213.178 | Chesapeake | VA | 789 | 68.235.145.183 | Hollister | OK | 850 | 68.61.1.225 | Smiths Creek | MI |
| 729 | 68.103.210.15 | Garden City | KS | 790 | 68.237.170.214 | Newbury Park | CA | 851 | 68.61.168.88 | Flushing | MI |
| 730 | 68.104.150.203 | Phoenix | AZ | 791 | 68.238.251.136 | Warrington | PA | 852 | 68.61.217.72 | Clinton Township | MI |
| 731 | 68.104.208.233 | Phoenix | AZ | 792 | 68.253.228.81 | Dayton | OH | 853 | 68.61.30.226 | Oak Park | MI |
| 732 | 68.107.18.196 | San Diego | CA | 793 | 68.29.210.76 | Los Angeles | CA | 854 | 68.63.222.73 | Hattiesburg | MS |
| 733 | 68.109.28.225 | Cranston | RI | 794 | 68.3.112.40 | Tempe | AZ | 855 | 68.7.120.149 | San Diego | CA |
| 734 | 68.11.42.9 | Gretna | LA | 795 | 68.3.17.233 | Avondale | AZ | 856 | 68.8.186.176 | Spring Valley | CA |
| 735 | 68.112.253.117 | Groton | MA | 796 | 68.3.183.15 | Phoenix | AZ | 857 | 68.8.202.2 | San Diego | CA |
| 736 | 68.115.155.228 | Morganton | NC | 797 | 68.3.236.113 | Gilbert | AZ | 858 | 68.8.96.100 | San Diego | CA |
| 737 | 68.117.200.117 | Eunice | LA | 798 | 68.3.78.131 | Mesa | AZ | 859 | 68.8.96.97 | San Diego | CA |
| 738 | 68.118.43.59 | Crescent City | CA | 799 | 68.32.105.21 | Springfield | TN | 860 | 68.80.2.35 | Philadelphia | PA |
| 739 | 68.118.69.75 | Klamath Falls | OR | 800 | 68.32.42.169 | Bellmawr | NJ | 861 | 68.84.161.111 | North Adams | MI |
| 740 | 68.12.106.8 | Edmond | OK | 801 | 68.34.69.86 | Edgewood | MD | 862 | 68.84.65.156 | Hoboken | NJ |
| 741 | 68.12.31.224 | Oklahoma City | OK | 802 | 68.34.14.232 | Baltimore | MD | 863 | 68.84.83.149 | Johnson City | TN |
| 742 | 68.125.99.134 | West Sacramento | CA | 803 | 68.34.48.186 | Elkridge | MD | 864 | 68.88.130.139 | Dallas | TX |
| 743 | 68.13.76.55 | Omaha | NE | 804 | 68.34.80.177 | Rockville | MD | 865 | 68.91.128.75 | Edmond | OK |
| 744 | 68.169.149.253 | Chattanooga | TN | 805 | 68.36.219.205 | Wallington | NJ | 866 | 68.91.149.246 | Noble | OK |
| 745 | 68.169.178.180 | Chattanooga | TN | 806 | 68.37.22.30 | Newark | DE | 867 | 68.95.132.117 | Euless | TX |
| 746 | 68.169.178.63 | Chattanooga | TN | 807 | 68.37.4.132 | Philadelphia | PA | 868 | 68.98.119.109 | Sahuarita | AZ |
| 747 | 68.173.151.209 | Flushing | NY | 808 | 68.37.46.182 | Riverside | NJ | 869 | 68.98.167.249 | Falls Church | VA |
| 748 | 68.173.40.20 | New York | NY | 809 | 68.38.154.59 | Media | PA | 870 | 68.98.20.154 | Tempe | AZ |
| 749 | 68.173.51.222 | New York | NY | 810 | 68.39.121.149 | Caldwell | NJ | 871 | 68.98.28.235 | Laveen | AZ |
| 750 | 68.185.91.118 | Watsonville | CA | 811 | 68.4.192.190 | Mission Viejo | CA | 872 | 68.98.84.89 | Tolleson | AZ |
| 751 | 68.186.89.110 | Yakima | WA | 812 | 68.40.187.129 | Ann Arbor | MI | 873 | 68.99.202.78 | Phoenix | AZ |
| 752 | 68.186.95.211 | Selah | WA | 813 | 68.40.96.4 | Hamtramck | MI | 874 | 69.106.201.229 | Torrance | CA |
| 753 | 68.187.228.111 | Springfield | MA | 814 | 68.40.98.220 | Muskegon | MI | 875 | 69.108.69.92 | Tustin | CA |
| 754 | 68.189.254.59 | Putnam | CT | 815 | 68.43.144.240 | Warren | MI | 876 | 69.109.126.97 | Vacaville | CA |
| 755 | 68.192.254.22 | Parlin | NJ | 816 | 68.43.181.114 | Grand Rapids | MI | 877 | 69.112.113.247 | Brooklyn | NY |
| 756 | 68.193.226.134 | Hoboken | NJ | 817 | 68.43.220.140 | Eastpointe | MI | 878 | 69.112.213.236 | Rocky Point | NY |
| 757 | 68.196.153.59 | Teaneck | NJ | 818 | 68.44.226.54 | Moorestown | NJ | 879 | 69.113.129.243 | Long Beach | NY |
| 758 | 68.196.221.144 | Piscataway | NJ | 819 | 68.44.241.73 | Atco | NJ | 880 | 69.116.161.56 | Lodi | NJ |
| 759 | 68.196.92.180 | Budd Lake | NJ | 820 | 68.44.255.140 | West Chester | PA | 881 | 69.116.186.51 | Teaneck | NJ |
| 760 | 68.197.203.45 | Hoboken | NJ | 821 | 68.45.2.22 | West Orange | NJ | 882 | 69.116.239.34 | Clifton | NJ |
| 761 | 68.198.19.225 | Bronx | NY | 822 | 68.45.47.96 | Union | NJ | 883 | 69.118.29.231 | Bronx | NY |
| 762 | 68.198.87.105 | Stormville | NY | 823 | 68.46.205.12 | Olathe | KS | 884 | 69.119.152.243 | Mamaroneck | NY |
| 763 | 68.199.0.21 | Peekskill | NY | 824 | 68.46.52.82 | Barnegat | NJ | 885 | 69.121.152.118 | Hopewell Junction | NY |
| 764 | 68.199.179.228 | Bronx | NY | 825 | 68.47.135.93 | Little Rock | AR | 886 | 69.121.247.93 | Dover Plains | NY |
| 765 | 68.199.203.49 | Bronx | NY | 826 | 68.48.191.210 | Montgomery Village | MD | 887 | 69.122.135.69 | Levittown | NY |
| 766 | 68.201.123.226 | Vidor | TX | 827 | 68.48.213.59 | Crofton | MD | 888 | 69.132.115.92 | Mount Holly | NC |
| 767 | 68.201.124.245 | Vidor | TX | 828 | 68.48.36.3 | Joppa | MD | 889 | 69.133.141.55 | Swansboro | NC |
| 768 | 68.201.157.252 | Del Rio | TX | 829 | 68.49.186.250 | Bowie | MD | 890 | 69.134.198.133 | Raleigh | NC |
| 769 | 68.202.160.167 | Saint Cloud | FL | 830 | 68.5.16.227 | Irvine | CA | 891 | 69.136.133.23 | Warren | MI |
| 770 | 68.202.184.213 | Orlando | FL | 831 | 68.5.160.96 | Dana Point | CA | 892 | 69.137.10.202 | Naples | FL |
| 771 | 68.205.54.183 | Kissimmee | FL | 832 | 68.5.181.195 | Irvine | CA | 893 | 69.137.127.162 | Knoxville | TN |
| 772 | 68.206.14.171 | Beaumont | TX | 833 | 68.5.192.197 | Mission Viejo | CA | 894 | 69.137.182.177 | Tucson | AZ |
| 773 | 68.206.43.216 | Port Neches | TX | 834 | 68.5.241.80 | San Clemente | CA | 895 | 69.137.193.249 | Naples | FL |
| 774 | 68.207.254.131 | Dunedin | FL | 835 | 68.50.113.158 | Rockville | MD | 896 | 69.137.223.59 | Inkster | MI |
| 775 | 68.209.97.117 | Miami | FL | 836 | 68.50.28.147 | Potomac | MD | 897 | 69.137.50.248 | Rockville | MD |

| Doe | IP Address | City | St. | Doe | IP Address | City | St. | Doe | IP Address | City | St. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 898 | 69.138.124.161 | Fort Myers | FL | 959 | 69.76.246.86 | Smithville | MO | 1020 | 70.95.165.74 | Wailuku | HI |
| 899 | 69.14.131.20 | Warren | MI | 960 | 69.80.129.210 | Tallahassee | FL | 1021 | 70.95.170.70 | Hilo | HI |
| 900 | 69.14.18.224 | Royal Oak | MI | 961 | 69.86.106.83 | Astoria | NY | 1022 | 70.95.173.189 | Kapolei | HI |
| 901 | 69.14.228.62 | Warren | MI | 962 | 69.86.203.254 | New York | NY | 1023 | 70.95.174.249 | Honolulu | HI |
| 902 | 69.142.210.135 | Jarrettsville | MD | 963 | 69.91.124.137 | San Antonio | TX | 1024 | 70.95.174.91 | Honolulu | HI |
| 903 | 69.142.66.26 | Coatesville | PA | 964 | 69.92.126.185 | Caldwell | ID | 1025 | 70.95.63.42 | Kailua Kona | HI |
| 904 | 69.143.177.251 | Arlington | VA | 965 | 69.92.189.185 | Twin Falls | ID | 1026 | 71.10.87.71 | Mankato | MN |
| 905 | 69.143.186.94 | Woodbridge | VA | 966 | 69.92.255.245 | Boise | ID | 1027 | 71.105.16.230 | Westminster | CA |
| 906 | 69.145.45.145 | Sheridan | WY | 967 | 69.94.206.48 | Atlanta | GA | 1028 | 71.116.40.174 | Erie | PA |
| 907 | 69.149.128.250 | Topeka | KS | 968 | 70.110.58.24 | Hayden | ID | 1029 | 71.123.166.140 | Plano | TX |
| 908 | 69.149.207.153 | El Paso | TX | 969 | 70.112.142.201 | Round Rock | TX | 1030 | 71.123.182.90 | Lewisville | TX |
| 909 | 69.166.178.211 | Clarksville | TN | 970 | 70.112.172.114 | Wimberley | TX | 1031 | 71.125.5.91 | Hollis | NY |
| 910 | 69.180.1.175 | Atlanta | GA | 971 | 70.112.175.138 | Lockhart | TX | 1032 | 71.126.156.115 | Centreville | VA |
| 911 | 69.180.154.165 | Saint Paul | MN | 972 | 70.116.78.53 | Hutto | TX | 1033 | 71.127.243.74 | Keyport | NJ |
| 912 | 69.180.199.162 | Knoxville | TN | 973 | 70.118.132.240 | Temple | TX | 1034 | 71.132.204.88 | Santa Clara | CA |
| 913 | 69.181.117.177 | San Jose | CA | 974 | 70.119.141.33 | Kissimmee | FL | 1035 | 71.134.235.165 | San Mateo | CA |
| 914 | 69.181.252.143 | Mountain View | CA | 975 | 70.119.216.6 | Orlando | FL | 1036 | 71.136.245.145 | San Diego | CA |
| 915 | 69.181.43.196 | San Francisco | CA | 976 | 70.119.241.14 | Ormond Beach | FL | 1037 | 71.138.133.171 | Millbrae | CA |
| 916 | 69.181.58.141 | San Francisco | CA | 977 | 70.119.7.157 | Port Orange | FL | 1038 | 71.139.16.100 | Mill Valley | CA |
| 917 | 69.205.125.132 | Fairport | NY | 978 | 70.119.73.23 | Orlando | FL | 1039 | 71.139.193.4 | San Jose | CA |
| 918 | 69.205.228.106 | Binghamton | NY | 979 | 70.120.172.95 | El Paso | TX | 1040 | 71.139.33.217 | Daly City | CA |
| 919 | 69.205.238.127 | Binghamton | NY | 980 | 70.120.236.52 | El Paso | TX | 1041 | 71.14.144.142 | Marshall | TX |
| 920 | 69.205.87.232 | Attica | NY | 981 | 70.121.207.123 | Melbourne | FL | 1042 | 71.140.2.2 | Sacramento | CA |
| 921 | 69.206.149.123 | Lake Katrine | NY | 982 | 70.121.28.107 | Orlando | FL | 1043 | 71.141.100.109 | Daly City | CA |
| 922 | 69.207.146.21 | Rochester | NY | 983 | 70.123.173.64 | Killeen | TX | 1044 | 71.141.115.191 | San Francisco | CA |
| 923 | 69.207.36.210 | Olean | NY | 984 | 70.124.25.185 | Brownsville | TX | 1045 | 71.149.241.149 | Marina | CA |
| 924 | 69.207.49.17 | Eldred | PA | 985 | 70.126.141.165 | Riverview | FL | 1046 | 71.15.253.104 | Newport | TN |
| 925 | 69.207.72.129 | Ontario | NY | 986 | 70.126.187.142 | Hudson | FL | 1047 | 71.163.32.123 | Silver Spring | MD |
| 926 | 69.211.63.63 | Chicago | IL | 987 | 70.126.218.12 | Tampa | FL | 1048 | 71.164.166.198 | Southlake | TX |
| 927 | 69.216.116.228 | Rochester | MI | 988 | 70.130.44.186 | Wichita | KS | 1049 | 71.164.2.229 | Seattle | WA |
| 928 | 69.22.204.65 | Staten Island | NY | 989 | 70.15.82.86 | Bloomsburg | PA | 1050 | 71.164.203.224 | Garland | TX |
| 929 | 69.22.239.156 | Astoria | NY | 990 | 70.162.186.188 | Tucson | AZ | 1051 | 71.171.120.148 | Ashburn | VA |
| 930 | 69.231.51.178 | Los Angeles | CA | 991 | 70.170.107.80 | Las Vegas | NV | 1052 | 71.172.19.125 | Toms River | NJ |
| 931 | 69.231.69.133 | Sherman Oaks | CA | 992 | 70.170.121.166 | Las Vegas | NV | 1053 | 71.172.237.31 | Belmar | NJ |
| 932 | 69.235.230.61 | West Hollywood | CA | 993 | 70.170.20.96 | Las Vegas | NV | 1054 | 71.175.25.186 | Hatboro | PA |
| 933 | 69.236.76.169 | San Francisco | CA | 994 | 70.171.6.236 | Newberry | FL | 1055 | 71.177.147.88 | Lakewood | CA |
| 934 | 69.242.250.168 | Cape Coral | FL | 995 | 70.173.152.180 | Las Vegas | NV | 1056 | 71.178.197.40 | Arlington | VA |
| 935 | 69.243.131.43 | Springfield | IL | 996 | 70.173.214.15 | Las Vegas | NV | 1057 | 71.178.50.112 | Fairfax | VA |
| 936 | 69.243.180.193 | Columbus | IN | 997 | 70.173.229.23 | Las Vegas | NV | 1058 | 71.179.103.73 | Pasadena | MD |
| 937 | 69.245.36.155 | Nashville | TN | 998 | 70.173.234.112 | Las Vegas | NV | 1059 | 71.179.187.124 | Glen Burnie | MD |
| 938 | 69.246.239.196 | Fort Wayne | IN | 999 | 70.177.46.118 | Gonzales | LA | 1060 | 71.180.113.33 | New Port Richey | FL |
| 939 | 69.247.3.151 | Lebanon | TN | 1000 | 70.178.253.85 | Bentonville | AR | 1061 | 71.180.205.91 | Bradenton | FL |
| 940 | 69.248.187.71 | Middletown | NJ | 1001 | 70.178.74.168 | Harrison | AR | 1062 | 71.181.38.95 | Hudson | NH |
| 941 | 69.248.73.84 | Media | PA | 1002 | 70.179.108.241 | Falls Church | VA | 1063 | 71.182.157.137 | Bridgeville | PA |
| 942 | 69.249.123.93 | Lansdale | PA | 1003 | 70.179.45.138 | Lemon Grove | CA | 1064 | 71.182.80.125 | Sherwood | OR |
| 943 | 69.249.44.47 | Springfield | NJ | 1004 | 70.180.161.161 | Henderson | NV | 1065 | 71.187.230.57 | Rutherford | NJ |
| 944 | 69.249.88.221 | Summit | NJ | 1005 | 70.180.208.152 | Las Vegas | NV | 1066 | 71.187.50.91 | Wallington | NJ |
| 945 | 69.250.166.67 | Bel Air | MD | 1006 | 70.181.161.46 | Vista | CA | 1067 | 71.188.241.132 | Kirkland | WA |
| 946 | 69.250.211.243 | Washington | DC | 1007 | 70.187.128.35 | Irvine | CA | 1068 | 71.189.218.76 | Covina | CA |
| 947 | 69.250.26.154 | Towson | MD | 1008 | 70.19.153.156 | Boston | MA | 1069 | 71.189.37.11 | Montclair | CA |
| 948 | 69.251.197.10 | Montgomery Village | MD | 1009 | 70.190.1.71 | Gilbert | AZ | 1070 | 71.190.255.226 | Hewlett | NY |
| 949 | 69.253.153.241 | Brick | NJ | 1010 | 70.191.199.181 | Fort Walton Beach | FL | 1071 | 71.191.55.21 | Sterling | VA |
| 950 | 69.253.171.216 | Spotswood | NJ | 1011 | 70.225.64.7 | O Fallon | IL | 1072 | 71.192.99.238 | Hatfield | MA |
| 951 | 69.253.198.24 | Pottstown | PA | 1012 | 70.236.73.163 | Indianapolis | IN | 1073 | 71.194.161.61 | Matteson | IL |
| 952 | 69.254.142.47 | Albuquerque | NM | 1013 | 70.248.71.230 | | | 1074 | 71.194.201.159 | Bloomington | IN |
| 953 | 69.254.201.252 | Tucson | AZ | 1014 | 70.36.128.144 | Santa Rosa | CA | 1075 | 71.194.25.206 | Chicago | IL |
| 954 | 69.255.129.153 | Westminster | MD | 1015 | 70.36.144.175 | San Francisco | CA | 1076 | 71.195.105.126 | Merced | CA |
| 955 | 69.37.165.132 | Farmington | CT | 1016 | 70.40.203.189 | Abrams | WI | 1077 | 71.195.207.87 | Salt Lake City | UT |
| 956 | 69.62.138.31 | Elk Grove | CA | 1017 | 70.5.33.75 | Saint Louis | MO | 1078 | 71.197.156.155 | Olympia | WA |
| 957 | 69.62.239.65 | Citrus Heights | CA | 1018 | 70.63.209.219 | Wilmington | NC | 1079 | 71.197.242.9 | Tacoma | WA |
| 958 | 69.68.37.218 | Greenville | OH | 1019 | 70.8.64.163 | Chicago | IL | 1080 | 71.198.245.52 | Santa Rosa | CA |

| Doe | IP Address | City | St. | Doe | IP Address | City | St. | Doe | IP Address | City | St. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | 71.198.45.126 | Mountain View | CA | 1142 | 71.245.188.146 | Pittsburgh | PA | 1203 | 72.181.114.88 | San Antonio | TX |
| 1082 | 71.198.99.187 | Antioch | CA | 1143 | 71.246.230.91 | Herndon | VA | 1204 | 72.181.145.74 | Dallas | TX |
| 1083 | 71.2.11.40 | Van Wert | OH | 1144 | 71.252.141.248 | Carrollton | TX | 1205 | 72.181.182.163 | Wylie | TX |
| 1084 | 71.20.12.236 | Emmett | ID | 1145 | 71.252.158.133 | Garland | TX | 1206 | 72.181.226.71 | Arlington | TX |
| 1085 | 71.20.33.138 | Boise | ID | 1146 | 71.255.184.46 | Salisbury | MD | 1207 | 72.183.100.82 | Sandy | TX |
| 1086 | 71.201.198.253 | Chicago | IL | 1147 | 71.31.122.151 | Monroe | GA | 1208 | 72.184.19.88 | Lakeland | FL |
| 1087 | 71.201.69.132 | Chicago | IL | 1148 | 71.33.118.245 | Loon Lake | WA | 1209 | 72.184.231.73 | Valrico | FL |
| 1088 | 71.202.111.236 | San Jose | CA | 1149 | 71.33.125.236 | Spokane | WA | 1210 | 72.187.125.40 | Tampa | FL |
| 1089 | 71.202.132.71 | Stanford | CA | 1150 | 71.54.65.123 | Marengo | OH | 1211 | 72.187.146.156 | Crystal River | FL |
| 1090 | 71.202.135.144 | San Jose | CA | 1151 | 71.56.113.29 | Atlanta | GA | 1212 | 72.187.68.148 | Tampa | FL |
| 1091 | 71.202.255.134 | Fairfield | CA | 1152 | 71.56.52.63 | Marietta | GA | 1213 | 72.189.230.19 | Lake Mary | FL |
| 1092 | 71.202.31.86 | San Jose | CA | 1153 | 71.57.55.117 | Naperville | IL | 1214 | 72.191.14.249 | San Antonio | TX |
| 1093 | 71.204.154.43 | Pittsburg | CA | 1154 | 71.57.74.168 | Darien | IL | 1215 | 72.191.174.55 | El Paso | TX |
| 1094 | 71.204.169.160 | Santa Clara | CA | 1155 | 71.59.229.218 | Vancouver | WA | 1216 | 72.191.208.66 | Waco | TX |
| 1095 | 71.204.35.160 | Jonesboro | GA | 1156 | 71.60.114.107 | Murrysville | PA | 1217 | 72.193.156.123 | Las Vegas | NV |
| 1096 | 71.205.142.137 | Jenison | MI | 1157 | 71.61.4.69 | Baden | PA | 1218 | 72.194.103.8 | Stanton | CA |
| 1097 | 71.205.50.65 | Grand Rapids | MI | 1158 | 71.62.223.192 | Richmond | VA | 1219 | 72.195.130.246 | Cranston | RI |
| 1098 | 71.206.118.167 | Jackson | MI | 1159 | 71.62.234.53 | Harrisonburg | VA | 1220 | 72.197.187.186 | Ramona | CA |
| 1099 | 71.206.207.26 | New Kensington | PA | 1160 | 71.63.185.84 | Saint Paul | MN | 1221 | 72.197.34.149 | Lakeside | CA |
| 1100 | 71.206.213.181 | Aliquippa | PA | 1161 | 71.64.0.138 | Westerville | OH | 1222 | 72.198.123.5 | Norman | OK |
| 1101 | 71.206.240.81 | Revloc | PA | 1162 | 71.65.127.29 | Dayton | OH | 1223 | 72.199.180.146 | Santee | CA |
| 1102 | 71.207.179.216 | Huntsville | AL | 1163 | 71.66.104.232 | Kent | OH | 1224 | 72.199.192.208 | El Cajon | CA |
| 1103 | 71.207.251.30 | Florence | AL | 1164 | 71.70.108.42 | Raleigh | NC | 1225 | 72.200.123.165 | Tucson | AZ |
| 1104 | 71.208.139.184 | Westminster | CO | 1165 | 71.70.201.161 | Knightdale | NC | 1226 | 72.201.114.251 | Gilbert | AZ |
| 1105 | 71.21.245.162 | Arlington | TX | 1166 | 71.71.211.76 | Stanley | NC | 1227 | 72.203.161.115 | Pensacola | FL |
| 1106 | 71.21.55.71 | Lubbock | TX | 1167 | 71.72.106.21 | Grove City | OH | 1228 | 72.204.253.14 | Phoenix | AZ |
| 1107 | 71.213.152.198 | Albuquerque | NM | 1168 | 71.72.18.65 | Akron | OH | 1229 | 72.204.254.132 | Phoenix | AZ |
| 1108 | 71.224.109.182 | Royersford | PA | 1169 | 71.75.216.210 | Charlotte | NC | 1230 | 72.206.111.21 | Omaha | NE |
| 1109 | 71.224.226.14 | Atlantic City | NJ | 1170 | 71.75.218.145 | Charlotte | NC | 1231 | 72.207.214.67 | Baton Rouge | LA |
| 1110 | 71.225.241.18 | Philadelphia | PA | 1171 | 71.8.199.251 | Saint Louis | MO | 1232 | 72.208.182.174 | Tempe | AZ |
| 1111 | 71.227.144.136 | Lake Stevens | WA | 1172 | 71.80.206.231 | Roseburg | OR | 1233 | 72.208.209.142 | Tempe | AZ |
| 1112 | 71.227.178.78 | Redmond | WA | 1173 | 71.80.223.178 | Reno | NV | 1234 | 72.208.236.238 | Tucson | AZ |
| 1113 | 71.227.182.87 | Everett | WA | 1174 | 71.82.58.149 | Bay City | MI | 1235 | 72.208.66.82 | Phoenix | AZ |
| 1114 | 71.227.20.13 | Milford | MI | 1175 | 71.83.234.103 | Yakima | WA | 1236 | 72.209.138.61 | Wichita | KS |
| 1115 | 71.227.36.66 | Taylor | MI | 1176 | 71.87.119.23 | Portage | WI | 1237 | 72.209.43.71 | Chepachet | RI |
| 1116 | 71.227.37.183 | Taylor | MI | 1177 | 71.87.166.215 | Oak Grove | KY | 1238 | 72.211.211.80 | Irvine | CA |
| 1117 | 71.228.20.8 | Oswego | IL | 1178 | 71.89.24.194 | Stevens Point | WI | 1239 | 72.213.202.24 | Pensacola | FL |
| 1118 | 71.229.10.164 | Tallahassee | FL | 1179 | 71.92.239.58 | Gilroy | CA | 1240 | 72.218.34.38 | Chesapeake | VA |
| 1119 | 71.230.142.204 | Lansdowne | PA | 1180 | 71.93.238.8 | Turlock | CA | 1241 | 72.219.217.123 | Alexandria | VA |
| 1120 | 71.230.238.128 | Moorestown | NJ | 1181 | 71.94.79.165 | Reno | NV | 1242 | 72.220.28.111 | Chula Vista | CA |
| 1121 | 71.231.208.126 | Renton | WA | 1182 | 71.95.102.167 | Walla Walla | WA | 1243 | 72.224.71.223 | Buxton | ME |
| 1122 | 71.231.242.92 | Tacoma | WA | 1183 | 71.96.121.144 | Garland | TX | 1244 | 72.225.152.107 | Fort Lee | NJ |
| 1123 | 71.231.4.113 | Kent | WA | 1184 | 71.96.217.215 | Van Alstyne | TX | 1245 | 72.227.179.176 | Astoria | NY |
| 1124 | 71.231.9.84 | Mountlake Terrace | WA | 1185 | 72.101.25.29 | | | 1246 | 72.228.20.235 | Saratoga Springs | NY |
| 1125 | 71.232.24.128 | Allston | MA | 1186 | 72.128.127.207 | Oak Creek | WI | 1247 | 72.229.183.11 | Forest Hills | NY |
| 1126 | 71.233.204.113 | Holyoke | MA | 1187 | 72.130.168.22 | San Diego | CA | 1248 | 72.230.136.244 | Rochester | NY |
| 1127 | 71.233.214.56 | Ridgefield | CT | 1188 | 72.130.52.88 | Hawthorne | CA | 1249 | 72.230.183.248 | Bloomfield | NY |
| 1128 | 71.233.4.76 | Lowell | MA | 1189 | 72.133.215.248 | Milwaukee | WI | 1250 | 72.24.20.228 | Idaho Falls | ID |
| 1129 | 71.234.198.194 | New Bedford | MA | 1190 | 72.135.106.66 | Grandview | MO | 1251 | 72.24.85.207 | Sherman | TX |
| 1130 | 71.234.213.215 | Colchester | CT | 1191 | 72.135.254.73 | Waterford | WI | 1252 | 72.240.153.86 | Toledo | OH |
| 1131 | 71.237.106.188 | Longmont | CO | 1192 | 72.146.102.5 | Orlando | FL | 1253 | 72.241.204.34 | Toledo | OH |
| 1132 | 71.237.121.201 | Westminster | CO | 1193 | 72.148.124.194 | Daphne | AL | 1254 | 72.241.70.123 | Toledo | OH |
| 1133 | 71.237.160.43 | Portland | OR | 1194 | 72.159.119.218 | Fort Polk | LA | 1255 | 72.242.242.25 | Greenville | NC |
| 1134 | 71.238.153.134 | Hamtramck | MI | 1195 | 72.174.11.189 | Missoula | MT | 1256 | 72.250.148.203 | Miles City | MT |
| 1135 | 71.238.218.205 | Detroit | MI | 1196 | 72.174.194.130 | Durango | CO | 1257 | 72.51.140.177 | Murray | KY |
| 1136 | 71.239.12.102 | Portage | IN | 1197 | 72.174.37.251 | Missoula | MT | 1258 | 72.51.155.28 | Murray | KY |
| 1137 | 71.239.96.205 | Arlington Heights | IL | 1198 | 72.174.43.8 | Missoula | MT | 1259 | 72.58.77.25 | Brooklyn | NY |
| 1138 | 71.240.168.150 | Denton | TX | 1199 | 72.175.58.99 | Billings | MT | 1260 | 72.64.193.157 | Tampa | FL |
| 1139 | 71.244.146.181 | Englewood | OH | 1200 | 72.177.2.112 | Austin | TX | 1261 | 72.64.197.94 | Tampa | FL |
| 1140 | 71.244.149.226 | Englewood | OH | 1201 | 72.178.167.51 | Mcallen | TX | 1262 | 72.66.96.166 | Reston | VA |
| 1141 | 71.244.226.171 | Lewisburg | OH | 1202 | 72.178.37.193 | El Paso | TX | 1263 | 72.67.20.107 | Diamond Bar | CA |

| Doe | IP Address | City | St. | Doe | IP Address | City | St. | Doe | IP Address | City | St. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | 72.68.138.91 | Great Neck | NY | 1325 | 74.44.74.235 | Rochester | NY | 1386 | 75.203.80.155 | Columbus | NC |
| 1265 | 72.70.54.154 | Wellesley | MA | 1326 | 74.45.139.55 | Rochester | NY | 1387 | 75.204.87.84 | White Bluff | TN |
| 1266 | 72.73.23.164 | Ashburn | VA | 1327 | 74.45.178.124 | Patterson | CA | 1388 | 75.211.164.102 | Peoria | AZ |
| 1267 | 72.77.11.243 | Bethel Park | PA | 1328 | 74.45.178.74 | Patterson | CA | 1389 | 75.213.137.148 | Hopewell Junction | NY |
| 1268 | 72.83.124.213 | Rockville | MD | 1329 | 74.61.127.228 | Anchorage | AK | 1390 | 75.213.163.33 | Long Beach | CA |
| 1269 | 72.83.196.57 | Washington | DC | 1330 | 74.64.113.248 | New York | NY | 1391 | 75.213.179.76 | Hopewell Junction | NY |
| 1270 | 72.83.231.58 | Sterling | VA | 1331 | 74.64.21.78 | Corona | NY | 1392 | 75.213.243.190 | Victorville | CA |
| 1271 | 72.84.198.2 | Richmond | VA | 1332 | 74.64.30.250 | Flushing | NY | 1393 | 75.223.13.111 | Houston | TX |
| 1272 | 72.86.90.120 | Fort Wayne | IN | 1333 | 74.66.27.234 | Brooklyn | NY | 1394 | 75.223.180.220 | Pascagoula | MS |
| 1273 | 72.88.211.204 | Morris Plains | NJ | 1334 | 74.67.175.110 | Ovid | NY | 1395 | 75.223.185.0 | Sugar Land | TX |
| 1274 | 74.100.100.90 | Covina | CA | 1335 | 74.68.125.51 | New York | NY | 1396 | 75.223.194.102 | Lumberton | TX |
| 1275 | 74.100.182.215 | Stanton | CA | 1336 | 74.69.225.98 | Kennebunkport | ME | 1397 | 75.223.201.22 | Kingwood | TX |
| 1276 | 74.101.35.101 | Staten Island | NY | 1337 | 74.70.228.188 | Hudson Falls | NY | 1398 | 75.223.42.4 | Little Rock | AR |
| 1277 | 74.102.14.214 | Elizabeth | NJ | 1338 | 74.70.50.33 | Schenectady | NY | 1399 | 75.223.44.124 | Willis | TX |
| 1278 | 74.102.3.57 | Hazlet | NJ | 1339 | 74.72.204.70 | Brooklyn | NY | 1400 | 75.223.46.175 | Ponchatoula | LA |
| 1279 | 74.102.4.95 | Hazlet | NJ | 1340 | 74.73.101.149 | Far Rockaway | NY | 1401 | 75.223.47.238 | La Marque | TX |
| 1280 | 74.103.138.51 | Norristown | PA | 1341 | 74.74.217.67 | Rochester | NY | 1402 | 75.223.74.93 | Beaumont | TX |
| 1281 | 74.103.155.169 | Jenkintown | PA | 1342 | 74.75.167.15 | Hallowell | ME | 1403 | 75.25.136.224 | Palo Alto | CA |
| 1282 | 74.103.4.246 | Glen Burnie | MD | 1343 | 74.75.213.2 | Ellsworth | ME | 1404 | 75.27.120.201 | Hoffman Estates | IL |
| 1283 | 74.105.163.212 | Bergenfield | NJ | 1344 | 74.77.125.202 | Tonawanda | NY | 1405 | 75.37.213.91 | | |
| 1284 | 74.106.13.128 | Camillus | NY | 1345 | 74.79.115.194 | Ilion | NY | 1406 | 75.37.48.10 | Clovis | CA |
| 1285 | 74.107.145.75 | Beaverton | OR | 1346 | 74.89.100.247 | Syosset | NY | 1407 | 75.37.49.59 | Reedley | CA |
| 1286 | 74.107.148.165 | Portland | OR | 1347 | 74.89.102.135 | Bethpage | NY | 1408 | 75.37.54.170 | Fresno | CA |
| 1287 | 74.107.82.113 | Annapolis | MD | 1348 | 74.96.12.62 | Washington | DC | 1409 | 75.37.55.212 | Fresno | CA |
| 1288 | 74.107.91.38 | Towson | MD | 1349 | 74.97.249.244 | Fort Wayne | IN | 1410 | 75.37.57.156 | Fresno | CA |
| 1289 | 74.110.101.24 | Virginia Beach | VA | 1350 | 74.98.202.149 | Pittsburgh | PA | 1411 | 75.38.214.73 | Detroit | MI |
| 1290 | 74.128.85.142 | Louisville | KY | 1351 | 74.98.77.232 | Newberg | OR | 1412 | 75.40.246.131 | Byron Center | MI |
| 1291 | 74.129.138.194 | Crestwood | KY | 1352 | 75.0.234.3 | Corpus Christi | TX | 1413 | 75.42.78.6 | Citrus Heights | CA |
| 1292 | 74.129.178.153 | Erlanger | KY | 1353 | 75.1.57.45 | San Antonio | TX | 1414 | 75.44.51.171 | Milwaukee | WI |
| 1293 | 74.129.181.193 | Covington | KY | 1354 | 75.108.182.200 | Willis | TX | 1415 | 75.47.137.5 | Los Angeles | CA |
| 1294 | 74.130.143.26 | Radcliff | KY | 1355 | 75.11.180.70 | San Diego | CA | 1416 | 75.47.146.145 | Monterey Park | CA |
| 1295 | 74.131.156.102 | Lexington | KY | 1356 | 75.110.47.49 | Greenville | NC | 1417 | 75.49.238.107 | Saint Louis | MO |
| 1296 | 74.132.39.95 | Louisville | KY | 1357 | 75.118.204.148 | Columbus | OH | 1418 | 75.50.167.27 | Pasadena | CA |
| 1297 | 74.133.130.36 | Union | KY | 1358 | 75.127.182.162 | Hawthorne | NJ | 1419 | 75.51.170.35 | Palmdale | CA |
| 1298 | 74.136.128.168 | Florence | KY | 1359 | 75.128.249.11 | De Forest | WI | 1420 | 75.53.42.135 | Dallas | TX |
| 1299 | 74.136.244.171 | Erlanger | KY | 1360 | 75.129.98.102 | Grand Haven | MI | 1421 | 75.54.68.67 | Kansas City | MO |
| 1300 | 74.137.100.216 | Nicholasville | KY | 1361 | 75.13.87.184 | Austin | TX | 1422 | 75.54.69.14 | Overland Park | KS |
| 1301 | 74.137.28.13 | Bowling Green | KY | 1362 | 75.134.176.74 | Frankenmuth | MI | 1423 | 75.54.74.202 | Marshall | MO |
| 1302 | 74.137.54.211 | Bowling Green | KY | 1363 | 75.139.232.247 | Rancho Cucamonga | CA | 1424 | 75.54.92.129 | Del Valle | TX |
| 1303 | 74.140.147.166 | Georgetown | KY | 1364 | 75.143.90.79 | Auburn | AL | 1425 | 75.55.37.121 | San Diego | CA |
| 1304 | 74.140.44.136 | Erlanger | KY | 1365 | 75.146.177.134 | Minneapolis | MN | 1426 | 75.57.190.178 | Algonquin | IL |
| 1305 | 74.176.137.141 | Covington | GA | 1366 | 75.16.229.232 | Evansville | IN | 1427 | 75.6.151.148 | Ceres | CA |
| 1306 | 74.192.161.48 | Leander | TX | 1367 | 75.16.235.115 | Evansville | IN | 1428 | 75.6.164.128 | Stockton | CA |
| 1307 | 74.192.173.95 | Huntsville | TX | 1368 | 75.163.233.197 | Colorado Springs | CO | 1429 | 75.6.226.225 | San Jose | CA |
| 1308 | 74.192.218.84 | College Station | TX | 1369 | 75.173.152.80 | Albuquerque | NM | 1430 | 75.61.70.241 | Foster City | CA |
| 1309 | 74.192.68.68 | Victoria | TX | 1370 | 75.174.214.168 | Tempe | AZ | 1431 | 75.64.184.70 | Memphis | TN |
| 1310 | 74.192.90.165 | Tyler | TX | 1371 | 75.176.77.169 | Charlotte | NC | 1432 | 75.64.195.179 | Jackson | MS |
| 1311 | 74.193.189.12 | Lake Charles | LA | 1372 | 75.179.157.205 | Dayton | OH | 1433 | 75.65.42.122 | Marion | AR |
| 1312 | 74.196.167.138 | Bryan | TX | 1373 | 75.18.133.49 | Los Banos | CA | 1434 | 75.66.225.200 | Marion | AR |
| 1313 | 74.204.129.191 | Fort Riley | KS | 1374 | 75.18.185.48 | Glen Ellen | CA | 1435 | 75.67.12.245 | Lawrence | MA |
| 1314 | 74.204.131.207 | Fort Riley | KS | 1375 | 75.184.29.201 | Hope Mills | NC | 1436 | 75.68.149.111 | Charlestown | NH |
| 1315 | 74.204.133.233 | Fort Riley | KS | 1376 | 75.185.40.66 | Lancaster | OH | 1437 | 75.68.89.118 | Londonderry | NH |
| 1316 | 74.204.137.31 | Fort Riley | KS | 1377 | 75.185.51.168 | Columbus | OH | 1438 | 75.69.189.80 | Branford | CT |
| 1317 | 74.211.1.198 | Saint George | UT | 1378 | 75.186.7.214 | West Chester | OH | 1439 | 75.69.253.145 | Nashua | NH |
| 1318 | 74.214.45.218 | King George | VA | 1379 | 75.187.104.48 | New Albany | OH | 1440 | 75.70.182.124 | Aspen | CO |
| 1319 | 74.233.39.133 | Miami | FL | 1380 | 75.187.221.244 | Erie | PA | 1441 | 75.71.144.30 | Pueblo | CO |
| 1320 | 74.248.199.178 | Sevierville | TN | 1381 | 75.187.223.158 | Erie | PA | 1442 | 75.71.172.2 | Colorado Springs | CO |
| 1321 | 74.250.166.36 | Hendersonville | NC | 1382 | 75.187.61.66 | Columbus | OH | 1443 | 75.71.54.132 | Colorado Springs | CO |
| 1322 | 74.33.10.65 | Kingman | AZ | 1383 | 75.187.63.212 | Columbus | OH | 1444 | 75.72.150.49 | Minneapolis | MN |
| 1323 | 74.34.206.27 | Brockport | NY | 1384 | 75.190.229.223 | Fayetteville | NC | 1445 | 75.72.167.66 | Minneapolis | MN |
| 1324 | 74.39.167.176 | Dundee | NY | 1385 | 75.194.231.61 | Hudson | MA | 1446 | 75.72.171.22 | Minneapolis | MN |

| Doe | IP Address | City | St. | Doe | IP Address | City | St. | Doe | IP Address | City | St. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1447 | 75.73.72.84 | Champlin | MN | 1508 | 76.119.50.52 | Exeter | NH | 1569 | 76.187.218.37 | Arlington | TX |
| 1448 | 75.74.210.168 | Fort Lauderdale | FL | 1509 | 76.120.116.163 | Castle Rock | CO | 1570 | 76.188.141.147 | North Ridgeville | OH |
| 1449 | 75.74.63.5 | Hollywood | FL | 1510 | 76.120.132.223 | Wheeling | WV | 1571 | 76.188.160.36 | Bay Village | OH |
| 1450 | 75.75.150.14 | Jonestown | PA | 1511 | 76.120.185.68 | Canonsburg | PA | 1572 | 76.189.15.125 | Cleveland | OH |
| 1451 | 75.75.185.149 | Reading | PA | 1512 | 76.120.223.169 | Purcellville | VA | 1573 | 76.189.9.165 | Cleveland | OH |
| 1452 | 75.75.67.9 | Mc Gaheysville | VA | 1513 | 76.121.108.78 | Tacoma | WA | 1574 | 76.19.189.131 | Attleboro | MA |
| 1453 | 75.75.9.181 | Midlothian | VA | 1514 | 76.121.50.169 | Seattle | WA | 1575 | 76.190.189.104 | Cleveland | OH |
| 1454 | 75.76.13.92 | Summerville | SC | 1515 | 76.121.68.142 | Bremerton | WA | 1576 | 76.190.204.44 | Cleveland | OH |
| 1455 | 75.76.157.87 | Panama City Beach | FL | 1516 | 76.122.119.15 | Lawrenceville | GA | 1577 | 76.194.220.250 | Glendale | CA |
| 1456 | 75.80.244.134 | La Quinta | CA | 1517 | 76.122.152.65 | Commerce Township | MI | 1578 | 76.195.138.156 | Elsa | TX |
| 1457 | 75.80.39.212 | Lancaster | CA | 1518 | 76.122.79.184 | Atlanta | GA | 1579 | 76.20.105.47 | Modesto | CA |
| 1458 | 75.82.107.79 | Glendora | CA | 1519 | 76.123.171.7 | Petal | MS | 1580 | 76.20.148.143 | Lansing | MI |
| 1459 | 75.82.131.102 | Colton | CA | 1520 | 76.124.217.109 | Newfield | NJ | 1581 | 76.20.24.148 | Sacramento | CA |
| 1460 | 75.82.138.23 | Loma Linda | CA | 1521 | 76.125.44.14 | Modesto | CA | 1582 | 76.20.36.219 | Sacramento | CA |
| 1461 | 75.82.252.83 | Oxnard | CA | 1522 | 76.126.136.175 | Foster City | CA | 1583 | 76.200.172.24 | San Anselmo | CA |
| 1462 | 75.82.255.172 | Oxnard | CA | 1523 | 76.126.151.184 | Oakland | CA | 1584 | 76.200.73.179 | Porterville | CA |
| 1463 | 75.83.201.234 | Newbury Park | CA | 1524 | 76.126.71.155 | San Francisco | CA | 1585 | 76.200.79.117 | Fresno | CA |
| 1464 | 75.84.210.129 | Fullerton | CA | 1525 | 76.127.142.182 | Revere | MA | 1586 | 76.206.219.137 | Joplin | MO |
| 1465 | 75.93.41.103 | Portland | OR | 1526 | 76.14.155.5 | Woodland | CA | 1587 | 76.208.129.48 | Torrance | CA |
| 1466 | 76.100.53.100 | Arlington | VA | 1527 | 76.14.164.175 | West Sacramento | CA | 1588 | 76.21.36.73 | Vallejo | CA |
| 1467 | 76.101.30.163 | Cape Coral | FL | 1528 | 76.14.164.207 | West Sacramento | CA | 1589 | 76.21.77.154 | San Jose | CA |
| 1468 | 76.102.103.3 | San Jose | CA | 1529 | 76.15.192.179 | Brooklyn | NY | 1590 | 76.21.91.14 | Pinole | CA |
| 1469 | 76.102.156.40 | San Ramon | CA | 1530 | 76.15.63.36 | Middletown | NY | 1591 | 76.212.131.41 | Imperial Beach | CA |
| 1470 | 76.103.201.133 | Sonoma | CA | 1531 | 76.16.113.60 | Oswego | IL | 1592 | 76.213.220.142 | Marion | IN |
| 1471 | 76.103.8.29 | San Francisco | CA | 1532 | 76.16.128.118 | Round Lake | IL | 1593 | 76.218.76.54 | Los Angeles | CA |
| 1472 | 76.104.148.242 | Olympia | WA | 1533 | 76.16.65.242 | Lincolnshire | IL | 1594 | 76.22.208.125 | Paducah | KY |
| 1473 | 76.104.171.249 | Renton | WA | 1534 | 76.166.206.203 | Santa Clarita | CA | 1595 | 76.22.250.237 | Nashville | TN |
| 1474 | 76.104.215.100 | Everett | WA | 1535 | 76.168.150.36 | La Mirada | CA | 1596 | 76.22.47.181 | Lynnwood | WA |
| 1475 | 76.104.6.38 | Warrenton | VA | 1536 | 76.168.3.50 | Los Angeles | CA | 1597 | 76.221.195.153 | Fresno | CA |
| 1476 | 76.105.101.179 | Atlanta | GA | 1537 | 76.168.89.229 | Los Angeles | CA | 1598 | 76.224.21.35 | Naperville | IL |
| 1477 | 76.105.127.147 | Decatur | GA | 1538 | 76.169.152.255 | Valencia | CA | 1599 | 76.224.243.2 | Oceanside | CA |
| 1478 | 76.105.128.115 | Eugene | OR | 1539 | 76.169.164.216 | Carson | CA | 1600 | 76.226.128.236 | Detroit | MI |
| 1479 | 76.105.159.104 | Portland | OR | 1540 | 76.169.4.36 | Newport Beach | CA | 1601 | 76.226.54.180 | New Boston | MI |
| 1480 | 76.105.49.47 | Sacramento | CA | 1541 | 76.169.76.62 | Los Angeles | CA | 1602 | 76.226.58.188 | West Bloomfield | MI |
| 1481 | 76.105.82.121 | Atlanta | GA | 1542 | 76.169.95.78 | Los Angeles | CA | 1603 | 76.226.66.43 | Southfield | MI |
| 1482 | 76.106.179.85 | Lake City | FL | 1543 | 76.17.249.136 | Minneapolis | MN | 1604 | 76.226.93.150 | Washington | MI |
| 1483 | 76.106.223.236 | Jacksonville | FL | 1544 | 76.170.91.171 | Los Angeles | CA | 1605 | 76.23.48.174 | Salt Lake City | UT |
| 1484 | 76.107.189.164 | Arlington | TN | 1545 | 76.171.29.169 | Los Angeles | CA | 1606 | 76.23.78.254 | Peoria | IL |
| 1485 | 76.107.26.175 | Shreveport | LA | 1546 | 76.171.40.107 | Newport Beach | CA | 1607 | 76.232.240.193 | | |
| 1486 | 76.107.77.132 | Madison | MS | 1547 | 76.171.70.156 | Menifee | CA | 1608 | 76.232.65.90 | Reno | NV |
| 1487 | 76.109.99.97 | Fort Lauderdale | FL | 1548 | 76.172.106.45 | Monrovia | CA | 1609 | 76.233.11.210 | Oceanside | CA |
| 1488 | 76.111.189.110 | Huntington | WV | 1549 | 76.172.145.208 | Buena Park | CA | 1610 | 76.234.170.230 | Farmington | MI |
| 1489 | 76.111.81.131 | Woodbridge | VA | 1550 | 76.173.149.203 | Fontana | CA | 1611 | 76.237.11.179 | North Hollywood | CA |
| 1490 | 76.112.208.176 | Troy | MI | 1551 | 76.173.190.181 | Oxnard | CA | 1612 | 76.24.234.177 | East Wareham | MA |
| 1491 | 76.112.229.45 | Royal Oak | MI | 1552 | 76.173.254.228 | Pacific Palisades | CA | 1613 | 76.24.27.36 | Cambridge | MA |
| 1492 | 76.113.139.44 | Saint Paul | MN | 1553 | 76.174.101.35 | Moreno Valley | CA | 1614 | 76.240.199.127 | Indianapolis | IN |
| 1493 | 76.114.133.74 | Columbia | MD | 1554 | 76.176.174.90 | Carlsbad | CA | 1615 | 76.241.146.229 | Cleveland | OH |
| 1494 | 76.114.18.44 | Davis | CA | 1555 | 76.176.185.9 | Carlsbad | CA | 1616 | 76.246.63.122 | Penn Valley | CA |
| 1495 | 76.115.110.213 | Portland | OR | 1556 | 76.176.213.171 | Encinitas | CA | 1617 | 76.25.101.15 | Colorado Springs | CO |
| 1496 | 76.115.121.240 | Albany | OR | 1557 | 76.177.113.32 | Mount Sterling | KY | 1618 | 76.25.102.225 | Colorado Springs | CO |
| 1497 | 76.115.129.233 | Portland | OR | 1558 | 76.177.157.228 | Lawrenceburg | KY | 1619 | 76.25.169.102 | Aurora | CO |
| 1498 | 76.115.51.63 | Portland | OR | 1559 | 76.177.2.57 | Richmond | KY | 1620 | 76.25.230.81 | Littleton | CO |
| 1499 | 76.115.7.21 | Portland | OR | 1560 | 76.177.36.182 | Georgetown | KY | 1621 | 76.25.251.8 | Brighton | CO |
| 1500 | 76.116.158.202 | Boyertown | PA | 1561 | 76.179.139.41 | Carmel | ME | 1622 | 76.25.98.108 | Colorado Springs | CO |
| 1501 | 76.116.164.72 | Philadelphia | PA | 1562 | 76.181.244.100 | Columbus | OH | 1623 | 76.251.3.82 | Riverside | CA |
| 1502 | 76.116.87.224 | Burlington | NJ | 1563 | 76.181.86.134 | Columbus | OH | 1624 | 76.26.140.121 | Frederick | MD |
| 1503 | 76.117.226.117 | East Orange | NJ | 1564 | 76.183.161.120 | Commerce | TX | 1625 | 76.26.23.137 | Fort Lauderdale | FL |
| 1504 | 76.118.104.117 | Fairhaven | MA | 1565 | 76.184.242.63 | Richardson | TX | 1626 | 76.26.47.78 | Fort Lauderdale | FL |
| 1505 | 76.118.161.223 | Boston | MA | 1566 | 76.184.46.158 | Flower Mound | TX | 1627 | 76.26.55.170 | Fort Lauderdale | FL |
| 1506 | 76.119.125.104 | Salem | MA | 1567 | 76.186.104.57 | Mesquite | TX | 1628 | 76.27.218.188 | Tualatin | OR |
| 1507 | 76.119.217.20 | Taunton | MA | 1568 | 76.186.108.134 | Mesquite | TX | 1629 | 76.28.106.85 | South Burlington | VT |

| Doe | IP Address | City | St. | Doe | IP Address | City | St. | Doe | IP Address | City | St. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1630 | 76.28.199.177 | Bellevue | WA | 1691 | 96.25.95.212 | Vancouver | WA | 1752 | 98.119.81.130 | Los Angeles | CA |
| 1631 | 76.29.161.149 | Patterson | CA | 1692 | 96.251.49.132 | Santa Monica | CA | 1753 | 98.14.131.43 | New York | NY |
| 1632 | 76.29.18.124 | Niles | IL | 1693 | 96.252.17.167 | Melrose | MA | 1754 | 98.14.172.189 | New York | NY |
| 1633 | 76.30.122.12 | Tomball | TX | 1694 | 96.252.209.95 | Tampa | FL | 1755 | 98.141.167.91 | Philadelphia | PA |
| 1634 | 76.30.180.231 | Channelview | TX | 1695 | 96.252.6.59 | Lawrence | MA | 1756 | 98.144.116.55 | Pleasant Prairie | WI |
| 1635 | 76.30.86.81 | Houston | TX | 1696 | 96.253.85.189 | Richmond | VA | 1757 | 98.144.19.135 | Racine | WI |
| 1636 | 76.30.94.161 | Sugar Land | TX | 1697 | 96.253.90.145 | Glen Allen | VA | 1758 | 98.145.115.42 | Yuma | AZ |
| 1637 | 76.31.138.97 | Webster | TX | 1698 | 96.254.182.207 | Valrico | FL | 1759 | 98.145.40.155 | San Luis | AZ |
| 1638 | 76.83.238.121 | Banning | CA | 1699 | 96.255.129.165 | Bowie | MD | 1760 | 98.145.68.208 | Rathdrum | ID |
| 1639 | 76.83.33.67 | Chino | CA | 1700 | 96.28.64.31 | New Albany | IN | 1761 | 98.148.100.82 | Los Angeles | CA |
| 1640 | 76.85.180.54 | Lincoln | NE | 1701 | 96.32.119.138 | Leicester | MA | 1762 | 98.148.125.94 | Playa Del Rey | CA |
| 1641 | 76.87.17.164 | San Pedro | CA | 1702 | 96.32.144.179 | Athens | GA | 1763 | 98.148.222.30 | Canoga Park | CA |
| 1642 | 76.88.68.69 | San Diego | CA | 1703 | 96.36.145.224 | Camp Lejeune | NC | 1764 | 98.148.52.125 | Lakewood | CA |
| 1643 | 76.89.144.90 | Los Angeles | CA | 1704 | 96.36.72.69 | Alexander | NC | 1765 | 98.149.60.96 | Rialto | CA |
| 1644 | 76.9.163.39 | Columbia | TN | 1705 | 96.38.153.130 | Fallon | NV | 1766 | 98.150.214.15 | Aiea | HI |
| 1645 | 76.90.2.138 | Los Angeles | CA | 1706 | 96.38.179.234 | Reno | NV | 1767 | 98.151.139.6 | Harbor City | CA |
| 1646 | 76.91.120.133 | Hacienda Heights | CA | 1707 | 96.39.126.46 | Easthampton | MA | 1768 | 98.151.170.157 | Huntington Beach | CA |
| 1647 | 76.91.122.2 | La Puente | CA | 1708 | 96.42.79.44 | Rochester | MN | 1769 | 98.151.192.238 | Canyon Country | CA |
| 1648 | 76.91.13.194 | Rialto | CA | 1709 | 97.100.102.205 | Orlando | FL | 1770 | 98.151.199.245 | Canyon Country | CA |
| 1649 | 76.93.197.25 | Mountain View | HI | 1710 | 97.100.159.184 | Winter Springs | FL | 1771 | 98.154.101.38 | La Mirada | CA |
| 1650 | 76.93.99.106 | Santa Ana | CA | 1711 | 97.102.137.230 | Ormond Beach | FL | 1772 | 98.154.105.198 | Tustin | CA |
| 1651 | 76.94.156.179 | Downey | CA | 1712 | 97.102.55.35 | Apopka | FL | 1773 | 98.154.214.40 | Fountain Valley | CA |
| 1652 | 76.94.174.197 | Los Angeles | CA | 1713 | 97.102.60.165 | Orlando | FL | 1774 | 98.156.81.253 | Kansas City | MO |
| 1653 | 76.95.101.243 | West Hills | CA | 1714 | 97.112.130.10 | Colorado Springs | CO | 1775 | 98.163.221.169 | New Orleans | LA |
| 1654 | 76.95.143.66 | Los Angeles | CA | 1715 | 97.118.252.44 | Arvada | CO | 1776 | 98.164.208.56 | Irvine | CA |
| 1655 | 76.95.24.204 | Torrance | CA | 1716 | 97.123.92.105 | Albuquerque | NM | 1777 | 98.165.139.34 | Phoenix | AZ |
| 1656 | 76.97.41.208 | Buford | GA | 1717 | 97.124.138.64 | Sedalia | CO | 1778 | 98.166.251.175 | Hampton | VA |
| 1657 | 76.98.44.39 | Havertown | PA | 1718 | 97.124.205.89 | Denver | CO | 1779 | 98.168.142.70 | Edmond | OK |
| 1658 | 76.99.0.135 | Wyncote | PA | 1719 | 97.125.33.60 | Eugene | OR | 1780 | 98.168.168.247 | Norman | OK |
| 1659 | 76.99.36.53 | Camden | NJ | 1720 | 97.81.214.199 | Spartanburg | SC | 1781 | 98.169.113.153 | Mclean | VA |
| 1660 | 76.99.55.169 | Philadelphia | PA | 1721 | 97.84.211.8 | Bay City | MI | 1782 | 98.169.128.248 | Falls Church | VA |
| 1661 | 76.99.58.132 | Philadelphia | PA | 1722 | 97.86.22.164 | Saint Louis | MO | 1783 | 98.169.201.124 | Alexandria | VA |
| 1662 | 8.24.188.228 | Boynton Beach | FL | 1723 | 97.87.165.217 | Cape Girardeau | MO | 1784 | 98.169.34.99 | Oakton | VA |
| 1663 | 8.24.188.245 | Boynton Beach | FL | 1724 | 97.87.98.1 | Cape Girardeau | MO | 1785 | 98.169.41.40 | Vienna | VA |
| 1664 | 8.24.189.96 | Boynton Beach | FL | 1725 | 97.89.88.157 | Columbia | TN | 1786 | 98.176.233.233 | Chula Vista | CA |
| 1665 | 80.148.27.182 | APO | AE | 1726 | 97.90.143.85 | Monterey Park | CA | 1787 | 98.176.53.189 | Lakeside | CA |
| 1666 | 80.156.182.251 | APO | AE | 1727 | 97.90.150.186 | Monterey Park | CA | 1788 | 98.179.16.110 | Omaha | NE |
| 1667 | 96.18.103.217 | Garden City | ID | 1728 | 97.93.177.82 | Marshall | TX | 1789 | 98.183.156.91 | Virginia Beach | VA |
| 1668 | 96.19.49.110 | Biloxi | MS | 1729 | 97.94.116.23 | Ventura | CA | 1790 | 98.183.229.251 | Norfolk | VA |
| 1669 | 96.224.244.197 | Nyack | NY | 1730 | 97.95.62.78 | Fond Du Lac | WI | 1791 | 98.19.176.184 | Somerset | KY |
| 1670 | 96.225.239.198 | Forest Grove | OR | 1731 | 97.96.10.151 | Saint Petersburg | FL | 1792 | 98.192.13.94 | Atlanta | GA |
| 1671 | 96.228.22.75 | Richmond | VA | 1732 | 97.96.150.194 | Brandon | FL | 1793 | 98.192.130.218 | Tallahassee | FL |
| 1672 | 96.231.64.166 | Rockville | MD | 1733 | 97.96.200.14 | Bradenton | FL | 1794 | 98.192.182.185 | Lemoore | CA |
| 1673 | 96.233.122.227 | Hull | MA | 1734 | 97.96.233.226 | Thonotosassa | FL | 1795 | 98.192.31.84 | Douglasville | GA |
| 1674 | 96.233.63.148 | Marblehead | MA | 1735 | 97.97.160.203 | Bradenton | FL | 1796 | 98.194.244.139 | League City | TX |
| 1675 | 96.234.161.232 | Forest Hill | MD | 1736 | 97.97.165.219 | Bradenton | FL | 1797 | 98.194.254.187 | Houston | TX |
| 1676 | 96.238.151.6 | Jamesville | NY | 1737 | 97.97.187.133 | Clearwater | FL | 1798 | 98.195.68.169 | Houston | TX |
| 1677 | 96.240.121.60 | Redmond | WA | 1738 | 97.97.74.39 | Bradenton | FL | 1799 | 98.196.139.31 | Houston | TX |
| 1678 | 96.240.80.154 | Buffalo | NY | 1739 | 98.100.172.76 | Kenosha | WI | 1800 | 98.198.0.112 | Sugar Land | TX |
| 1679 | 96.241.114.74 | Springfield | VA | 1740 | 98.104.160.126 | North | SC | 1801 | 98.198.110.106 | Missouri City | TX |
| 1680 | 96.241.146.16 | Fairfax | VA | 1741 | 98.104.195.7 | Clemson | SC | 1802 | 98.198.184.86 | Houston | TX |
| 1681 | 96.241.211.112 | Gainesville | VA | 1742 | 98.104.206.98 | Edgemoor | SC | 1803 | 98.199.169.40 | Houston | TX |
| 1682 | 96.241.227.237 | Great Falls | VA | 1743 | 98.108.197.134 | Santa Barbara | CA | 1804 | 98.199.250.229 | Spring | TX |
| 1683 | 96.241.238.175 | Arlington | VA | 1744 | 98.109.136.215 | Monmouth Junction | NJ | 1805 | 98.200.163.201 | Houston | TX |
| 1684 | 96.243.63.80 | Buffalo | NY | 1745 | 98.110.177.73 | Lynn | MA | 1806 | 98.201.100.197 | Houston | TX |
| 1685 | 96.244.128.120 | Severn | MD | 1746 | 98.113.13.218 | Staten Island | NY | 1807 | 98.201.105.227 | Houston | TX |
| 1686 | 96.245.96.55 | Downingtown | PA | 1747 | 98.116.196.131 | Lynbrook | NY | 1808 | 98.201.160.150 | Houston | TX |
| 1687 | 96.246.20.110 | Staten Island | NY | 1748 | 98.116.48.118 | Staten Island | NY | 1809 | 98.201.37.238 | Baytown | TX |
| 1688 | 96.246.237.74 | Brentwood | NY | 1749 | 98.117.179.85 | Buffalo | NY | 1810 | 98.202.100.144 | Salt Lake City | UT |
| 1689 | 96.246.44.189 | Jericho | NY | 1750 | 98.117.186.20 | Buffalo | NY | 1811 | 98.202.163.248 | Salt Lake City | UT |
| 1690 | 96.248.209.121 | Virginia Beach | VA | 1751 | 98.117.76.114 | Midlothian | VA | 1812 | 98.202.53.8 | Salt Lake City | UT |

| Doe | IP Address | City | St. | Doe | IP Address | City | St. | Doe | IP Address | City | St. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | 98.203.158.232 | Mukilteo | WA | 1874 | 98.230.168.148 | Atlanta | GA | 1935 | 98.254.151.1 | Miami | FL |
| 1814 | 98.203.162.123 | Kent | WA | 1875 | 98.230.176.216 | Atlanta | GA | 1936 | 98.254.177.233 | Palm Beach Gardens | FL |
| 1815 | 98.203.225.141 | Tacoma | WA | 1876 | 98.230.193.166 | Albuquerque | NM | 1937 | 98.255.33.98 | Sacramento | CA |
| 1816 | 98.204.240.73 | Baltimore | MD | 1877 | 98.230.193.206 | Albuquerque | NM | 1938 | 98.255.67.142 | Sacramento | CA |
| 1817 | 98.204.67.223 | Washington | DC | 1878 | 98.231.14.226 | Jacksonville | FL | 1939 | 98.30.0.100 | Findlay | OH |
| 1818 | 98.206.108.170 | South Holland | IL | 1879 | 98.231.18.33 | Jacksonville | FL | 1940 | 98.30.125.169 | Wapakoneta | OH |
| 1819 | 98.206.153.137 | Crystal Lake | IL | 1880 | 98.231.31.169 | Jacksonville | FL | 1941 | 98.67.217.201 | Bossier City | LA |
| 1820 | 98.206.176.128 | Chicago | IL | 1881 | 98.231.43.221 | Jacksonville | FL | 1942 | 98.71.124.109 | Tuscaloosa | AL |
| 1821 | 98.206.36.201 | Chicago | IL | 1882 | 98.232.178.76 | Philomath | OR | 1943 | 98.71.143.104 | Greenville | SC |
| 1822 | 98.207.87.17 | Palo Alto | CA | 1883 | 98.232.182.89 | Corvallis | OR | 1944 | 98.71.55.167 | Pensacola | FL |
| 1823 | 98.209.133.168 | Monroe | MI | 1884 | 98.232.222.218 | Beaverton | OR | 1945 | 98.71.71.161 | Tuscaloosa | AL |
| 1824 | 98.209.145.44 | Westland | MI | 1885 | 98.233.234.171 | Owings Mills | MD | 1946 | 98.88.144.162 | Loganville | GA |
| 1825 | 98.209.165.83 | Utica | MI | 1886 | 98.234.146.37 | Ben Lomond | CA | 1947 | 98.95.138.140 | Woodville | MS |
| 1826 | 98.209.69.46 | Paw Paw | MI | 1887 | 98.234.95.220 | Hercules | CA | 1948 | 99.102.30.186 | Sloughhouse | CA |
| 1827 | 98.210.109.182 | San Francisco | CA | 1888 | 98.235.130.248 | Palmyra | PA | 1949 | 99.102.98.244 | Lansing | MI |
| 1828 | 98.210.204.250 | San Francisco | CA | 1889 | 98.235.170.32 | Phillipsburg | PA | 1950 | 99.103.111.84 | Meriden | CT |
| 1829 | 98.210.255.161 | Foster City | CA | 1890 | 98.235.83.63 | State College | PA | 1951 | 99.103.254.78 | Eureka | KS |
| 1830 | 98.210.255.172 | Foster City | CA | 1891 | 98.236.100.240 | Morgantown | WV | 1952 | 99.105.78.226 | Pompano Beach | FL |
| 1831 | 98.210.98.52 | Fremont | CA | 1892 | 98.236.129.239 | Weirton | WV | 1953 | 99.111.198.59 | Meriden | CT |
| 1832 | 98.211.137.147 | Miami | FL | 1893 | 98.236.180.154 | Pittsburgh | PA | 1954 | 99.117.239.28 | Grand Rapids | MI |
| 1833 | 98.211.229.128 | Miami | FL | 1894 | 98.236.36.96 | Charleroi | PA | 1955 | 99.123.220.202 | Altus | OK |
| 1834 | 98.212.243.161 | Danville | IL | 1895 | 98.237.187.101 | Federal Way | WA | 1956 | 99.130.28.215 | Westland | MI |
| 1835 | 98.212.84.69 | Columbus | IN | 1896 | 98.237.242.48 | Spring Grove | PA | 1957 | 99.131.54.45 | Ann Arbor | MI |
| 1836 | 98.212.85.43 | Columbus | IN | 1897 | 98.237.3.23 | Chambersburg | PA | 1958 | 99.137.6.178 | Detroit | MI |
| 1837 | 98.213.215.112 | Chesterton | IN | 1898 | 98.237.4.94 | Chambersburg | PA | 1959 | 99.140.182.9 | Chicago | IL |
| 1838 | 98.213.236.9 | Bargersville | IN | 1899 | 98.237.9.60 | Camp Hill | PA | 1960 | 99.140.242.225 | Chicago | IL |
| 1839 | 98.214.170.185 | Peoria | IL | 1900 | 98.238.237.248 | Sacramento | CA | 1961 | 99.141.196.144 | Lockport | IL |
| 1840 | 98.214.218.60 | Decatur | IL | 1901 | 98.239.0.37 | Meridian | MS | 1962 | 99.141.91.193 | Alsip | IL |
| 1841 | 98.214.244.212 | Decatur | IL | 1902 | 98.239.117.24 | Fresno | CA | 1963 | 99.144.160.66 | Plainfield | IL |
| 1842 | 98.215.118.119 | Bloomington | IL | 1903 | 98.239.19.159 | Brandon | MS | 1964 | 99.145.178.155 | Chicago Ridge | IL |
| 1843 | 98.215.66.29 | Chicago | IL | 1904 | 98.239.88.17 | Fresno | CA | 1965 | 99.145.178.169 | Chicago Ridge | IL |
| 1844 | 98.216.2.94 | Groton | CT | 1905 | 98.24.31.104 | Charlotte | NC | 1966 | 99.147.172.242 | Lansing | MI |
| 1845 | 98.216.242.68 | Everett | MA | 1906 | 98.24.52.7 | Statesville | NC | 1967 | 99.147.67.187 | Houston | TX |
| 1846 | 98.217.193.2 | Boston | MA | 1907 | 98.240.198.55 | Saint Paul | MN | 1968 | 99.148.60.192 | Green Bay | WI |
| 1847 | 98.218.120.126 | Monrovia | MD | 1908 | 98.242.29.237 | Merced | CA | 1969 | 99.152.22.9 | Shingle Springs | CA |
| 1848 | 98.218.13.219 | Baltimore | MD | 1909 | 98.243.170.67 | Ann Arbor | MI | 1970 | 99.153.165.192 | Fort Lauderdale | FL |
| 1849 | 98.219.142.215 | Aliquippa | PA | 1910 | 98.243.225.5 | New Baltimore | MI | 1971 | 99.153.187.35 | Cypress | TX |
| 1850 | 98.219.31.66 | Norcross | GA | 1911 | 98.243.240.148 | Battle Creek | MI | 1972 | 99.154.246.223 | Morro Bay | CA |
| 1851 | 98.220.19.211 | Gary | IN | 1912 | 98.243.249.128 | Spring Lake | MI | 1973 | 99.158.59.72 | Salinas | CA |
| 1852 | 98.220.241.173 | Elkhart | IN | 1913 | 98.243.83.184 | Monroe | MI | 1974 | 99.159.7.132 | Kansas City | MO |
| 1853 | 98.221.173.184 | Somers Point | NJ | 1914 | 98.243.91.240 | Caseville | MI | 1975 | 99.163.124.75 | Houston | TX |
| 1854 | 98.221.194.38 | Jersey City | NJ | 1915 | 98.244.25.144 | Yuba City | CA | 1976 | 99.163.177.164 | Buena Park | CA |
| 1855 | 98.221.68.82 | Mount Holly | NJ | 1916 | 98.244.60.87 | Oroville | CA | 1977 | 99.169.200.175 | Sacramento | CA |
| 1856 | 98.222.142.82 | Middletown | IN | 1917 | 98.245.155.222 | Fort Collins | CO | 1978 | 99.18.86.114 | Lansing | MI |
| 1857 | 98.223.11.34 | Zion | IL | 1918 | 98.245.161.244 | Boulder | CO | 1979 | 99.191.165.127 | Little Rock | AR |
| 1858 | 98.223.144.117 | Chicago | IL | 1919 | 98.245.72.156 | Denver | CO | 1980 | 99.194.131.180 | Foley | AL |
| 1859 | 98.223.160.122 | West Lafayette | IN | 1920 | 98.246.169.60 | Portland | OR | 1981 | 99.194.175.219 | Lillian | AL |
| 1860 | 98.223.208.110 | Chicago | IL | 1921 | 98.246.60.84 | Vancouver | WA | 1982 | 99.194.203.195 | Dixon | IL |
| 1861 | 98.224.79.200 | Fresno | CA | 1922 | 98.246.75.35 | Portland | OR | 1983 | 99.21.21.145 | Kansas City | MO |
| 1862 | 98.224.88.248 | Clovis | CA | 1923 | 98.247.109.99 | Spokane | WA | 1984 | 99.21.23.105 | Kansas City | MO |
| 1863 | 98.225.120.62 | Tucson | AZ | 1924 | 98.247.96.132 | Seattle | WA | 1985 | 99.22.207.93 | Los Angeles | CA |
| 1864 | 98.225.153.146 | Philadelphia | PA | 1925 | 98.248.160.219 | Menlo Park | CA | 1986 | 99.23.128.21 | Park Forest | IL |
| 1865 | 98.225.174.168 | Philadelphia | PA | 1926 | 98.248.181.52 | Oakland | CA | 1987 | 99.23.154.96 | Chicago | IL |
| 1866 | 98.225.39.41 | Bellevue | WA | 1927 | 98.249.185.109 | Lake Worth | FL | 1988 | 99.23.155.37 | Chicago | IL |
| 1867 | 98.227.182.9 | Evanston | IL | 1928 | 98.249.98.126 | Chattanooga | TN | 1989 | 99.23.216.252 | Saginaw | MI |
| 1868 | 98.228.186.126 | Dekalb | IL | 1929 | 98.25.207.161 | Columbia | SC | 1990 | 99.27.56.227 | Appleton | WI |
| 1869 | 98.228.36.12 | Bloomington | IN | 1930 | 98.25.93.88 | Florence | SC | 1991 | 99.29.106.240 | Edinburg | TX |
| 1870 | 98.229.190.10 | Brewster | NY | 1931 | 98.250.15.68 | Bloomfield Hills | MI | 1992 | 99.29.226.153 | Kansas City | MO |
| 1871 | 98.23.36.97 | London | KY | 1932 | 98.251.100.113 | Atlanta | GA | 1993 | 99.29.230.219 | Kansas City | MO |
| 1872 | 98.23.8.173 | Brodhead | KY | 1933 | 98.251.173.110 | West Memphis | AR | 1994 | 99.31.53.36 | Saint Joseph | MO |
| 1873 | 98.230.156.66 | Grayson | GA | 1934 | 98.251.36.140 | Atlanta | GA | 1995 | 99.31.62.225 | Kansas City | MO |

| Doe | IP Address | City | St. | Doe | IP Address | City | St. | Doe | IP Address | City | St. |
|-----|-----------|------|-----|-----|-----------|------|-----|-----|-----------|------|-----|
| 1996 | 99.35.58.80 | Middletown | CT | | | | | | | | |
| 1997 | 99.36.237.238 | Lansing | MI | | | | | | | | |
| 1998 | 99.41.255.174 | New Lenox | IL | | | | | | | | |
| 1999 | 99.53.249.62 | Houston | TX | | | | | | | | |
| 2000 | 99.54.148.238 | Columbus | OH | | | | | | | | |
| 2001 | 99.54.44.208 | Riverside | CA | | | | | | | | |
| 2002 | 99.59.113.59 | San Diego | CA | | | | | | | | |
| 2003 | 99.59.194.12 | Ypsilanti | MI | | | | | | | | |
| 2004 | 99.61.111.61 | Monroe | CT | | | | | | | | |
| 2005 | 99.62.132.3 | Lansing | MI | | | | | | | | |
| 2006 | 99.68.169.158 | San Carlos | CA | | | | | | | | |
| 2007 | 99.68.246.221 | Mentor | OH | | | | | | | | |
| 2008 | 99.70.112.1 | Lansing | MI | | | | | | | | |
| 2009 | 99.70.114.138 | Lansing | MI | | | | | | | | |
| 2010 | 99.88.74.35 | Selma | CA | | | | | | | | |

**CERTIFICATE OF SERVICE**
*Use this form to show that a paper or document (other than a complaint) was served (sent or
delivered) to an opposing party in accordance with Federal Rule of Civil Procedure 5.
A different form is needed to serve a complaint under Federal Rule of Civil Procedure 4.*

**Case name:**   Third Degree Films, Inc. v. Does 1-2010

**Case number:**   CV 10-05862 EJD

**What document was served?** *(Write the full name or title of the document or documents, e.g.,
"Plaintiff's Opposition to Defendant's Motion for Summary Judgment.")*

Title(s):   Motions to Quash Subpoena, to Dismiss/Sever for Misjoinder
and to Dismiss/Sever for Lack of Personal Jurisdiction

**How was the document served?** *(Check one.)*
- [x] Placed in U. S. Mail
- [ ] Sent by fax
- [ ] Hand-delivered
- [ ] Sent by delivery service (e.g., FedEx or UPS)

**To whom was the document sent?** *(Write the full name, address, and fax number of everyone
who was sent the document.  Usually, they will be the lawyers for the opposing parties.)*

Ira M. Siegel

Law Offices of Ira M. Siegel

433 N. Camden Drive, Suite 970

Beverly Hills, CA  90210-4426

**When were the documents served?** *(When were they mailed, faxed, or delivered?)*

Date:   9/17/2011

**Who served the documents?** *(Who put it into the mail, faxed it, hand-delivered it, or sent it by
delivery service?   That person should print his/her name and address and sign below.)*

I declare under penalty of perjury under the laws of the United States of America that the
information in this certificate of service is true and correct.

Signature:   *John Doe*

Printed name:   John Doe

Address:   auto75705205@hushmail.com

CERTIFICATE OF SERVICE [VLSP TEMPLATE]



USPS® FIRST-CLASS MAIL®

F

U.S. POSTAGE
$4.33

ZIP

SHIP
TO:

UNITED STATES DISTRICT COURT
SAN JOSE DIVISION
450 GOLDEN GATE AVE.
BOX 36060
SAN FRANCISCO CA 94102-3489

0 lb 3.90 oz

USPS® CERTIFIED MAIL™

420 94102 9171 9690 0203 3025 0691 01